RICHARD A. MARSHACK, #107291
rmarshack@marshackhays.com
CHAD V. HAES, #267221
chaes@marshackhays.com
BRADFORD N. BARNHARDT, #328705
bbarnhardt@marshackhays.com
MARSHACK HAYS WOOD LLP
870 Roosevelt
Irvine, California 92620
Telephone: (949) 333-7777
Facsimile: (949) 333-7778

Special Counsel for
SANDRA K. MCBETH, Chapter 7 Trustee

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA – NORTHERN DIVISION

| | |
|---|---|
| In re<br><br>RAJYSAN, INC. dba MMD EQUIPMENT, a California corporation,<br><br>Debtor. | Case No. 9:17-bk-11363-DS<br><br>Chapter 7<br><br>FIRST & FINAL FEE APPLICATION OF FORCE TEN PARTNERS, LLC FOR ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO SANDRA MCBETH, CHAPTER 7 TRUSTEE FOR RAJYSAN, INC. DBA MMD EQUIPMENT IN THE CHAPTER 7 CASE<br><br>Hearing Date & Time<br>Date:<br>Time:<br>Place: Courtroom 201<br>1415 State Street<br>SANTA BARBARA, CA 93101 |

TO THE HONORABLE DEBORAH SALTZMAN, UNITED STATES BANKRUPTCY JUDGE,

THE OFFICE OF THE UNITED STATES, DEBTOR, AND ALL INTERESTED PARTIES:

1

FINAL FEE APPLICATION

Please find attached the First and Final Fee Application of Force Ten Partners, LLC for Allowance and Payment of Fees and Reimbursement of Expenses Incurred as Financial Advisor to the Sandra McBeth, Chapter 7 Trustee, filed by Force Ten Partners, LLC, financial advisor to the Sandra McBeth, Chapter 7 Trustee.

DATED: May 15, 2026           MARSHACK HAYS WOOD LLP

By: _/s/ Chad V. Haes_____
    RICHARD A. MARSHACK
    CHAD V. HAES
    BRADFORD N. BARNHARDT
    Special Counsel for Chapter 7 Trustee for
    RAJYSAN, INC., DBA MMD EQUIPMENT

FINAL FEE APPLICATION

FORCE TEN PARTNERS, LLC
5271 California Ave., Suite 270
Irvine, CA 92617
Telephone: (949) 949-357-2360

Financial Advisor to Committee of Unsecured Creditors

# UNITED STATES BANKRUPTCY COURT

# CENTRAL DISTRICT OF CALIFORNIA

# SANTA BARBARA DIVISION

|  |  |
|---|---|
| In re | Case No.: 9:17-BK-11363-DS |
|  | Chapter 7 |
| RAJYSAN, INC. DBA MMD EQUIPMENT, | |
| Debtor | **FIRST & FINAL FEE APPLICATION OF FORCE TEN PARTNERS, LLC FOR ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO SANDRA MCBETH, CHAPTER 7 TRUSTEE FOR RAJYSAN, INC. DBA MMD EQUIPMENT IN THE CHAPTER 7 CASE; DECLARATION OF BRIAN WEISS IN SUPPORT THEREOF** |
|  | Hearing Date & Time |
|  | Date: |
|  | Time: |
|  | Place**:** Courtroom 201 |
|  |          1415 State Street |
|  |          Santa Barbara, CA 93101 |

2725802.1

**TO THE HONORABLE DEBORAH SALTZMAN, UNITED STATES BANKRUPTCY JUDGE, TO THE UNITED STATES TRUSTEE, AND TO PARTIES IN INTEREST:**

Force Ten Partners, LLC ("Force 10" or the "Firm"), financial advisor to Sandra McBeth, Chapter 7 Trustee (the "Trustee") of Rajysan, Inc. dba MMD Equipment (the "Debtor" or "Rajysan") and former Debtor-in-Possession, hereby applies for the allowance of its first and final application for compensation for professional services rendered in the amount of $118,222.50 and $5,318.16 in direct expenses for the period from March 8, 2022 through May 4, 2026 (the "Final Application").

In support of this Final Application, Force 10 respectfully states as follows:

**I.      FEES AND EXPENSES FOR WHICH ALLOWANCE IS SOUGHT**

1.      This Application is filed pursuant to Section 330 of Title 11 of the United States Code (the "Bankruptcy Code"), Fed. R. Bankr. Proc. 2016(a) ("Bankruptcy Rule 2016(a)"), Local Bankruptcy Rule 2016-1(a), and the Guidelines of the Office of the United States Trustee for the Central District of California.

2.      Pursuant to an order of this Court entered on March 30, 2022, Force 10 was employed as financial advisors to the Trustee [Docket No. 702].

3.      **SUMMARY OF SIGNIFICANT EVENTS AND STATUS OF THE CASE**

The Debtor filed for relief under chapter 11 of the Bankruptcy Code on July 29, 2017. The Debtor's business was focused on selling equipment almost entirely in the oil and gas sector. Prepetition, Debtor's primary business was serving as the exclusive distributor of AIRMAN towable diesel-driven air compressors and generators. The compressors and generators are manufactured in Japan by Hokuetsu Industries Co., Ltd.  The Debtor lost substantial business as a result of oil prices crashing in 2014-2015, which they were unable to recover from, allegedly losing more than 50% of its sales during this time period.  The Debtor had a staff of approximately 30 employees and a 127,000 ft. warehouse and office space in Simi Valley, California.  The Debtor ceased its business operations in 2017. On February 14, 2022, the Chapter 11 case was converted to one under Chapter 7.

**JURISDICTION**

- 2 -

The Court has jurisdiction over this matter under 28 U.S.C. § 157 and 1134.  This is a core proceeding within the meaning of 28 U.S.C. §§ 157(b)(2)(A).  Venue of this Chapter 11 case in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

### THE APPLICATION

Pursuant to this Final Application, Force 10 seeks the allowance of fees in the amount of $118,222.50 and expenses in the amount of $5,318.16 for total compensation of $123,540.66 for services rendered to the Committee during the Final Application period.

The services being sought by Force 10 were rendered for and on behalf of the Debtor's bankruptcy estate for the benefit of the unsecured creditors.  Force 10 has received no payments or promises of payment from any other source for services rendered in any capacity whatsoever in these cases.  There is no outstanding agreement or understanding between Force 10 and any other person, other than between professionals of Force 10, for sharing in compensation.

### NARRATIVE OF SERVICES RENDERED

Brief summaries of the relevant subject categories of fees incurred are below.  The summaries provide a general overview of the issues relating to the subject matter and the services performed by Force 10 during this Final Application period.  To the extent possible, the categories conform to those recommended by the Office of the United States Trustee, but generally, they follow the major subject areas of the case.

Force 10 generally performed the following professional services during the Final Application period at the request of Marshack Hays, LLP to support the Committee's litigation efforts and included the following activities (and as described in further detail below):

- Analyzing financial transactions to provide litigation support services to Marshack Hays, LLP in their efforts to pursue litigation against the insiders, former insiders, and recipients of fraudulent transfers;
- Perform information technology and e-discovery services to search for and retrieve documents for Marshack Hays, LLP in their efforts to pursue litigation against the insiders, former insiders, and recipients of fraudulent transfers.

Pursuant to the court's approval of the Firm's employment, the Firm is to be

- 3 -

compensated at hourly rates ranging from $225 to $550 per hour.  In addition, the Firm will be reimbursed for its actual, out-of-pocket expenses.  Although the Firm has increased its hourly billing rates since 2017, the Firm has not increased the hourly rate charged to the Debtor in this case to date.

**1.  Litigation Support**

Fees: $76,417.50; Hours: 120.3; Blended Hourly Rate: $635.22

This subject matter was requests by Marshack Hays LLP and the Trustee, including:

• IRS Document Production: Reviewing and responding to IRS document production requests and RFPs. Running search queries for IRS production requests, culling results, and coordinating with Digital War Room (e-discovery platform).

• Expert Report Preparation: Analysis and drafting rebuttals for the IRS expert reports, review of opposing experts' solvency reports, and preparation of Rule 26 documentation.

• Rebuttal Report Development: Extensive research and analysis to draft rebuttal reports responding to IRS expert testimony. This included analyzing IRS expert reports, researching RMA (Risk Management Association) data and ratio definitions, analyzing the oilfield services industry, and researching and graphing US rig counts.

• Financial Analysis: Review of QuickBooks accounting data including exporting detailed general ledgers, comparing financials to US Attorney court filing financials and Armanino audited financials, analyzing files for loan defaults and customer concentrations, reviewing bank transactions and ledgers, and GemCap loan spreadsheet review.

• Deposition Support: Preparation for and attendance at depositions, including document preparation, call coordination with legal counsel to and research to support testimony.

• Declaration Preparation: Drafting and reviewing declarations for Motions for Summary Judgment for LA County, IRS, and Sahani matters.

**2.  Information Technology**

Fees: $19,625.00; Hours: 41.2; Blended Hourly Rate: $476.33

• Discovery Operations: Building and executing complex eDiscovery queries to locate email communications between specific Rajysan parties, including troubleshooting query issues,

- 4 -

exporting and compressing results, placing files on secure servers for download, and generating access credentials for data retrieval.

• Digital War Room (DWR) Software Management: Manage the Digital War Room eDiscovery software platform, including license renewals, status reviews, upgrade processing, support discussions, billing coordination, and temporary license extensions.

• Server Infrastructure Maintenance: Regular server maintenance activities, including software updates, security setting adjustments, backup system management, database maintenance, and troubleshooting. This included AWS S3 storage configuration optimization to reduce long-term storage costs.

• Production Support: Processing document production requests, including the "Goodman" production and USDOJ/IRS requests. Activities included searching for requested items, uploading data to servers, organizing files, and coordinating file transfers.

• Backup System Management: Troubleshooting backup schemes, working with Arcserve support regarding software errors, and researching alternate backup solutions.

### 3. Solvency Opinion

Fees: $21,580.00; Hours: 34.6; Blended Hourly Rate: $623.70

The solvency opinion work included:

• Solvency Analysis Preparation: Preparing and revising comprehensive insolvency analyses, including preliminary solvency analysis reviews and ongoing refinements.

• Rule 26 Report Development: Preparation of reports and exhibits for Rule 26 expert disclosure purposes.

• IRS Report Comparison & Rebuttal: Review and comparison of IRS solvency reports against Force 10's reports. Analysis of IRS assumptions and disagreements, culminating in rebuttal report drafting and finalization.

• Document Production: Analyzing document production regarding Armanino documents related to Rajysan's forbearance.

### 4. Fee & Employment Applications

Fees: $600.00; Hours: 0.8; Blended Hourly Rate: $750.00

The Firm incurred time in this category with preparing its Second Interim Application and its Final Application. The time included drafting fee applications and attendance of fee hearings.

**5.  Expenses**

$5,318.16

The expenses incurred by the Firm primarily consists of direct data hosting charges incurred to store electronic data at Amazon Web Services to store data on servers for litigation support searches.  A detailed list of expenses is set forth in Exhibit D.

**COMPLIANCE WITH LOCAL BANKRUPTCY RULE 2016-1**

This Final Application sets forth the information required pursuant to Local Bankruptcy Rule 2014-1.

Attached to this Final Application as Exhibit "A" to the Weiss Declaration is a Timekeeper Time Summary and a Task Summary.  The Timekeeper Time Summary lists the fees charged on the invoice by the timekeeper's name, the total amount billed by each timekeeper rendering services, and the blended hourly rate by task category for the Final Application period. The Task Summary lists the task, the total time worked for each task, and the total amount billed for each task.

Attached as Exhibit "B" to the Weiss Declaration is a report for the date each of the professional services was rendered, a detailed description of the services provided, the identification of the professional, the billing rate, the amount of time billed, and the total fee charged per time entry during the Final Application period.

Attached as Exhibit "C" to the Weiss Declaration is the biographical background of the Force 10 professionals performing services on behalf of the Committee of Unsecured Creditors during the Final Application period.

**CONCLUSION**

WHEREFORE, Force 10 respectfully requests that this Court enter an order:

(1)  approving Force 10's fees of **$118,222.50** and expenses of **$5,318.16** for total compensation of **$123,540.66** incurred during the Final Application period and

- 6 -

(2)     granting such other and further relief as the Court deems just and proper.

Dated: May 5, 2026                                    Respectfully submitted,

_____

Brian Weiss
**Force Ten Partners, LLC**
Financial Advisor to Sandra McBeth, Chapter 7
Trustee

- 7 -

## DECLARATION OF BRIAN WEISS

I, Brian Weiss, declare as follows:

1.      I am a partner of Force Ten Partners, LLC ("Force 10") financial advisor Sandra McBeth, Chapter 7 Trustee of Debtor Rajysan, Inc dba MMD Equipment. (the "Debtor"), and as such, unless otherwise stated, have personal knowledge of the facts stated herein.

2.      I have prepared this Final Application of Force Ten Partners, LLC For Allowance and Payment of Fees and Reimbursement of Expenses Incurred as Financial Advisor to the Trustee and know its contents and the exhibits referenced therein.  I believe this Final Application accurately reflects the services rendered and expenses incurred by Force 10 on behalf of the Trustee in this case.

3.      Pursuant to an order of this Court entered on March 30, 2022, Force 10 was employed as financial advisors to the Trustee effective as of February 18, 2022 [Docket No. 702].

4.      All services for which Force 10 requests payment, and all expenses for which reimbursement is sought, have been rendered and spent on behalf of the Debtors and no other persons or parties, and the compensation is requested strictly for professional services rendered.

5.      After reasonable inquiry and to the best of my knowledge, information and belief, the Application complies with the Bankruptcy Rules, the Local Rules of Bankruptcy Procedure, the United States Trustee Employment Guide and Fee Guide, and the Guidelines of this Court.

6.      Neither Force 10 nor any Force 10 professional has any agreement or understanding of any kind or nature to divide, pay over, or share any portion of the fees to be awarded to Force 10 with any other person or professional, except as among the professionals of Force 10.

7.      Force 10 has provided professional services to the Trustee with an effort to keep

- 8 -

all costs to a minimum and believes that its billing rates are reasonable and well within the scope of fees charged by professionals for services of a similar nature. The services performed were at the request of the Trustee and/or her legal counsel.

8.     Force 10 does not charge for either incoming or outgoing facsimile transmissions. All photocopy charges are "at cost" but in no event greater than 13¢ per page.  All other charges, if any, are at actual cost only.  Force 10 does not charge for telephone charges.

9.     Attached as Exhibit "A" is a Timekeeper Time Summary and a Task Summary. The Timekeeper Time Summary lists the name of the timekeeper, the hours billed by each timekeeper, and the total amount billed by each timekeeper rendering services.  The Task Summary lists the task, the total time worked for each task, the total amount billed for each task, and the blended hourly rate for each task during the Final Application period.

10.     Attached as Exhibit "B" is a report for the date each of the professional services was rendered, a detailed description of the services provided, the identification of the professional, the billing rate, the amount of time billed, and the total fee charged per time entry during the Final Application period.

11.     Attached hereto as "Exhibit C" is biographical information concerning the professionals who provided services during the Final Application period.

12.     Attached hereto as "Exhibit D" are the expenses incurred during the Final Application period.

I declare under penalty of perjury and the laws of the United States that the foregoing is true and correct.

Executed this 5th day of May 2026, at Newport Beach, California.

BRIAN WEISS

- 9 -

**EXHIBIT A**

**FORCE TEN PARTNERS, LLC**
**SUMMARY OF FEES REQUESTED**
**DURING APPLICATION PERIOD**
**MARCH 8, 2022 TO SEPTEMBER 2, 2025**

**TIMEKEEPER TIME SUMMARY**

| NAMES OF PROFESSIONALS | POSITION WITH THE APPLICANT | HOURS BILLED THIS PERIOD | HOURLY BILLING RATE | TOTAL FOR APPLICATION |
|---|---|---|---|---|
| Brian Weiss | Partner | 16.5 | $750.00 | $12,375.00 |
| Adam Meislik | Partner | 72.4 | 750.00 | 54,300.00 |
| Erik Nathan | Managing Director | 64.1 | 475.00 | 30,447.50 |
| Jim Miller | Managing Director | 20.5 | 650.00 | 13,325.00 |
| Ellen Sprague | Director | 16.6 | 325.00 | 5,395.00 |
| Cindy Meeker | Associate | 6.8 | 350.00 | 2,380.00 |
| **Total** | | **196.9** | | **$118,222.50** |
| **Blended Hourly Rate** | | | **$600.42** | |

**TASK SUMMARY**

| TASK | HOURS | AMOUNT BILLED | BLENDED HOURLY RATE |
|---|---|---|---|
| Litigation Support | 120.3 | 76,417.50 | 635.22 |
| Information Technology Consulting | 41.2 | 19,625.00 | 476.33 |
| Solvency Opinion | 34.6 | 21,580.00 | 623.70 |
| Fee & Employment Application | 0.8 | $600.00 | $750.00 |
| **Total** | **196.9** | **$118,222.50** | **$600.42** |

# Exhibit B

| Date | Task | Description | Time Incurred | First Name | Last Name | Roles | Billable Rate | Billable Amount | Total by Category |
|---|---|---|---|---|---|---|---|---|---|
| 3/8/2022 | Fee & Employment Application | Prepare employment application. | 0.8 | Brian | Weiss | Partner | $ 750.00 | $ 600.00 | |
| | | | | | | | | | $ 600.00 |
| 3/18/2022 | Information Technology Consulting | Build eDiscovery queries for C. Haes to find email communication between specific Rajysan parties. | 1.4 | Erik | Nathan | Managing Director | $ 475.00 | $ 665.00 | |
| 3/20/2022 | Information Technology Consulting | Draft email to C. Haes regarding Rajisan eDiscovery search. | 0.4 | Erik | Nathan | Managing Director | $ 475.00 | $ 190.00 | |
| 3/20/2022 | Information Technology Consulting | Continued eDiscovery queries and troubleshooting for C. Haes to find email communication between specific Rajysan parties. Export results and compress for placement on server. Place files on server for download. Generate access credentials for downloads. | 1.9 | Erik | Nathan | Managing Director | $ 475.00 | $ 902.50 | |
| 3/21/2022 | Information Technology Consulting | Email discussion with C. Haes regarding Rajisan eDiscovery production. | 0.1 | Erik | Nathan | Managing Director | $ 475.00 | $ 47.50 | |
| 3/30/2022 | Information Technology Consulting | Review and revise AWS S3 storage configuration to further mitigate long-term storage costs. | 0.7 | Erik | Nathan | Managing Director | $ 475.00 | $ 332.50 | |
| 5/27/2022 | Information Technology Consulting | Discussion with B. Weiss regarding production requests from C. Haes. | 0.2 | Erik | Nathan | Managing Director | $ 475.00 | $ 95.00 | |
| 5/27/2022 | Information Technology Consulting | Review Digital War Room (DWR) software license status. Draft and send email to software support regarding renewal costs. Draft email to S. McBeth, T. Yoo, and C. Haes regarding renewal of license and contact information confirmation. | 0.8 | Erik | Nathan | Managing Director | $ 475.00 | $ 380.00 | |
| 5/31/2022 | Information Technology Consulting | Follow up with Digital War Room regarding license renewal. | 0.1 | Erik | Nathan | Managing Director | $ 475.00 | $ 47.50 | |
| 6/1/2022 | Information Technology Consulting | Review renewal information from Digital War Room support. Revise draft and send email to S. McBeth, T. Yoo, and C. Haes regarding renewal approvals. Respond to email from T. Yoo regarding same. | 0.4 | Erik | Nathan | Managing Director | $ 475.00 | $ 190.00 | |
| 6/3/2022 | Information Technology Consulting | Discussions with DWR regarding license renewal. | 0.6 | Erik | Nathan | Managing Director | $ 475.00 | $ 285.00 | |
| 6/7/2022 | Information Technology Consulting | Server and software maintenance and backup to prepare for required major DWR upgrade. Discussion with DWR support. Process and test upgraded environment. | 2.2 | Erik | Nathan | Managing Director | $ 475.00 | $ 1,045.00 | |
| 6/9/2022 | Information Technology Consulting | Discussion with DWR support regarding install and revision of billing invoice. | 0.1 | Erik | Nathan | Managing Director | $ 475.00 | $ 47.50 | |
| 6/22/2022 | Information Technology Consulting | Reply to S. McBeth regarding Digital War Room software license invoice details. | 0.2 | Erik | Nathan | Managing Director | $ 475.00 | $ 95.00 | |
| 6/28/2022 | Information Technology Consulting | Update software and software license for DWR. Discussion with DWR support. | 0.4 | Erik | Nathan | Managing Director | $ 475.00 | $ 190.00 | |
| 7/1/2022 | Information Technology Consulting | Discussion with C. Haes regarding "Goodman" production. Review production request. | 0.4 | Erik | Nathan | Managing Director | $ 475.00 | $ 190.00 | |
| 7/2/2022 | Information Technology Consulting | Process Goodman production request from C. Haes. Upload data to server for delivery. Draft email to C. Haes. | 2.4 | Erik | Nathan | Managing Director | $ 475.00 | $ 1,140.00 | |
| 8/10/2022 | Information Technology Consulting | Search for items per request from C. Haes to satisfy USDOJ / IRS request. | 2.6 | Erik | Nathan | Managing Director | $ 475.00 | $ 1,235.00 | |
| 8/11/2022 | Information Technology Consulting | Search for items per request from C. Haes to satisfy USDOJ / IRS request. Draft and send email to provide search results. Prepare and transfer data to server for export and download. | 2.2 | Erik | Nathan | Managing Director | $ 475.00 | $ 1,045.00 | |
| 9/28/2022 | Information Technology Consulting | Apply server updates and server maintenance. | 0.4 | Erik | Nathan | Managing Director | $ 475.00 | $ 190.00 | |
| 9/29/2022 | Information Technology Consulting | Database maintenance and updates. | 0.4 | Erik | Nathan | Managing Director | $ 475.00 | $ 190.00 | |
| 11/18/2022 | Information Technology Consulting | Update software for server and backup systems. | 0.4 | Erik | Nathan | Managing Director | $ 475.00 | $ 190.00 | |
| 11/18/2022 | Information Technology Consulting | Review email discussion from C. Haes, related to production. | 0.2 | Erik | Nathan | Managing Director | $ 475.00 | $ 95.00 | |
| 11/20/2022 | Information Technology Consulting | Server data maintenance and backups. | 0.6 | Erik | Nathan | Managing Director | $ 475.00 | $ 285.00 | |
| 1/18/2023 | Information Technology Consulting | Process server maintenance and backups. Begin upgrade on server. Apply other updates as needed. | 1.9 | Erik | Nathan | Managing Director | $ 475.00 | $ 902.50 | |
| 1/20/2023 | Information Technology Consulting | Process server maintenance and backups. Continue upgrade on server. Apply other updates as needed. | 1.9 | Erik | Nathan | Managing Director | $ 475.00 | $ 902.50 | |
| 1/23/2023 | Information Technology Consulting | Adjust server security settings. | 0.2 | Erik | Nathan | Managing Director | $ 475.00 | $ 95.00 | |
| 4/11/2023 | Information Technology Consulting | Update server. | 0.5 | Erik | Nathan | Managing Director | $ 475.00 | $ 237.50 | |
| 4/24/2023 | Information Technology Consulting | Server backup troubleshooting. | 0.9 | Erik | Nathan | Managing Director | $ 475.00 | $ 427.50 | |
| 4/25/2023 | Information Technology Consulting | Address server data backup issues. | 0.7 | Erik | Nathan | Managing Director | $ 475.00 | $ 332.50 | |
| 5/12/2023 | Information Technology Consulting | Review and reply to email from C. Haes and follow up discussion. | 0.2 | Erik | Nathan | Managing Director | $ 475.00 | $ 95.00 | |
| 5/31/2023 | Information Technology Consulting | Review DWR renewal and email to B. Weiss regarding same. | 0.2 | Erik | Nathan | Managing Director | $ 475.00 | $ 95.00 | |
| 6/1/2023 | Information Technology Consulting | Email to Digital War Room regarding the renewal process. | 0.2 | Erik | Nathan | Managing Director | $ 475.00 | $ 95.00 | |
| 6/2/2023 | Information Technology Consulting | Discussions with Digital War Room regarding the license renewal process and timing. Discussion with B. Weiss regarding same. | 0.9 | Erik | Nathan | Managing Director | $ 475.00 | $ 427.50 | |
| 6/2/2023 | Information Technology Consulting | Backup database data and update eDiscovery software to apply temporary license extension, as per software support instructions. | 0.8 | Erik | Nathan | Managing Director | $ 475.00 | $ 380.00 | |
| 6/7/2023 | Information Technology Consulting | Draft and send renewal email and related information to process Digital War Room renewal. Respond to thread as needed. | 0.5 | Erik | Nathan | Managing Director | $ 475.00 | $ 237.50 | |
| 6/12/2023 | Information Technology Consulting | Discussion with B. Weiss and E. Sprague to coordinate production request from C. Haes. | 0.8 | Erik | Nathan | Managing Director | $ 475.00 | $ 380.00 | |
| 6/13/2023 | Information Technology Consulting | Setup file transfer access. | 0.1 | Erik | Nathan | Managing Director | $ 475.00 | $ 47.50 | |
| 6/13/2023 | Information Technology Consulting | Discuss production with B. Weiss. | 0.2 | Erik | Nathan | Managing Director | $ 475.00 | $ 95.00 | |
| 6/13/2023 | Information Technology Consulting | Discuss production with E. Sprague. | 0.6 | Erik | Nathan | Managing Director | $ 475.00 | $ 285.00 | |
| 6/13/2023 | Information Technology Consulting | Organize files related to production request. | 0.3 | Erik | Nathan | Managing Director | $ 475.00 | $ 142.50 | |
| 6/13/2023 | Information Technology Consulting | Confer with E. Nathan re document production for the Sahani's. | 0.2 | Brian | Weiss | Partner | $ 750.00 | $ 150.00 | |
| 6/14/2023 | Information Technology Consulting | Finalize and upload production to C. Haes. | 0.4 | Erik | Nathan | Managing Director | $ 475.00 | $ 190.00 | |
| 6/20/2023 | Information Technology Consulting | Respond to email from Digital War Room billing. | 0.1 | Erik | Nathan | Managing Director | $ 475.00 | $ 47.50 | |
| 6/26/2023 | Information Technology Consulting | Follow up email with invoice for eDiscovery software license renewal. | 0.2 | Erik | Nathan | Managing Director | $ 475.00 | $ 95.00 | |
| 6/27/2023 | Information Technology Consulting | eDiscovery software license status review. | 0.1 | Erik | Nathan | Managing Director | $ 475.00 | $ 47.50 | |
| 7/3/2023 | Information Technology Consulting | Server troubleshooting. | 0.2 | Erik | Nathan | Managing Director | $ 475.00 | $ 95.00 | |
| 7/10/2023 | Information Technology Consulting | Update software license. | 0.2 | Erik | Nathan | Managing Director | $ 475.00 | $ 95.00 | |
| 7/12/2023 | Information Technology Consulting | Apply server updates. | 0.3 | Erik | Nathan | Managing Director | $ 475.00 | $ 142.50 | |
| 8/9/2023 | Information Technology Consulting | Server file maintenance. | 0.3 | Erik | Nathan | Managing Director | $ 475.00 | $ 142.50 | |
| 9/9/2023 | Information Technology Consulting | Server backup maintenance. | 0.1 | Erik | Nathan | Managing Director | $ 475.00 | $ 47.50 | |
| 9/11/2023 | Information Technology Consulting | Server maintenance. | 0.4 | Erik | Nathan | Managing Director | $ 475.00 | $ 190.00 | |

| Date | Task | Description | Time Incurred | First Name | Last Name | Roles | Billable Rate | Billable Amount | Total by Category |
|---|---|---|---|---|---|---|---|---|---|
| 9/12/2023 | Information Technology Consulting | Server maintenance. | 1.1 | Erik | Nathan | Managing Director | $ 475.00 | $ 522.50 | |
| 9/26/2023 | Information Technology Consulting | Server updates. | 0.2 | Erik | Nathan | Managing Director | $ 475.00 | $ 95.00 | |
| 2/13/2024 | Information Technology Consulting | Research storage controller alternatives for server. | 0.3 | Erik | Nathan | Managing Director | $ 475.00 | $ 142.50 | |
| 2/14/2024 | Information Technology Consulting | Research RAID configuration considerations with NVME concerns for dataserver. | 0.3 | Erik | Nathan | Managing Director | $ 475.00 | $ 142.50 | |
| 2/17/2024 | Information Technology Consulting | Order server upgrade parts. Contact vendor regarding PCIe card and delivery questions. | 0.5 | Erik | Nathan | Managing Director | $ 475.00 | $ 237.50 | |
| 2/21/2024 | Information Technology Consulting | Hardware upgrade processing. Backup data, update and configure hardware, test as needed. | 0.9 | Erik | Nathan | Managing Director | $ 475.00 | $ 427.50 | |
| 2/22/2024 | Information Technology Consulting | Hardware upgrade processing. Backup data, update and configure hardware, test as needed. | 0.2 | Erik | Nathan | Managing Director | $ 475.00 | $ 95.00 | |
| 2/22/2024 | Information Technology Consulting | Support discussion with hardware vendor. | 0.2 | Erik | Nathan | Managing Director | $ 475.00 | $ 95.00 | |
| 2/23/2024 | Information Technology Consulting | Hardware upgrade processing. Backup data, update and configure hardware, test as needed. | 1.4 | Erik | Nathan | Managing Director | $ 475.00 | $ 665.00 | |
| 2/24/2024 | Information Technology Consulting | Hardware upgrade processing. Backup data, update and configure hardware, test as needed. | 1 | Erik | Nathan | Managing Director | $ 475.00 | $ 475.00 | |
| 2/25/2024 | Information Technology Consulting | Hardware upgrade processing. Backup data, update and configure hardware, test as needed. | 0.6 | Erik | Nathan | Managing Director | $ 475.00 | $ 285.00 | |
| 2/26/2024 | Information Technology Consulting | Hardware upgrade processing. Backup data, update and configure hardware, test as needed. | 0.2 | Erik | Nathan | Managing Director | $ 475.00 | $ 95.00 | |
| 2/27/2024 | Information Technology Consulting | Discussion with DWR support regarding software configuration after hardware upgrades. | 0.1 | Erik | Nathan | Managing Director | $ 475.00 | $ 47.50 | |
| 3/27/2024 | Information Technology Consulting | Troubleshoot backup scheme. Open support ticket with Arcserve support. | 0.5 | Erik | Nathan | Managing Director | $ 475.00 | $ 237.50 | |
| 3/29/2024 | Information Technology Consulting | Discussions with Arcserve support regarding software errors. Prepare and secure environment for support meeting. | 0.3 | Erik | Nathan | Managing Director | $ 475.00 | $ 142.50 | |
| 4/4/2024 | Information Technology Consulting | Review alternate backup solution for data. | 0.3 | Erik | Nathan | Managing Director | $ 475.00 | $ 142.50 | |
| 11/14/2024 | Information Technology Consulting | Process database and server maintenance. | 0.6 | Erik | Nathan | Managing Director | $ 475.00 | $ 285.00 | |
| | | | | | | | | | $ 19,625.00 |
| 5/27/2022 | Litigation Support | Communications with C. Haes re requests for email searches. | 0.2 | Brian | Weiss | Partner | $ 750.00 | $ 150.00 | |
| 6/3/2022 | Litigation Support | eDiscovery search as requested by C. Haes. Email discussions with C. Haes regarding same. | 2.3 | Erik | Nathan | Managing Director | $ 475.00 | $ 1,092.50 | |
| 6/5/2022 | Litigation Support | eDiscovery search as requested by C. Haes. Email discussions with C. Haes regarding same. | 1.6 | Erik | Nathan | Managing Director | $ 475.00 | $ 760.00 | |
| 6/18/2022 | Litigation Support | Review RFP from IRS. Discussion with B. Weiss regarding same. | 0.2 | Erik | Nathan | Managing Director | $ 475.00 | $ 95.00 | |
| 6/20/2022 | Litigation Support | Read document production requests from the IRS. Prepare information requests. | 2.2 | Brian | Weiss | Partner | $ 750.00 | $ 1,650.00 | |
| 6/20/2022 | Litigation Support | Telco with C. Haes re IRS document production. | 0.5 | Brian | Weiss | Partner | $ 750.00 | $ 375.00 | |
| 6/20/2022 | Litigation Support | Run search query for IRS production request as per C. Haes. Review results. Research query options to cull results. Submit support ticket with DWR for further assistance in culling results. | 1.5 | Erik | Nathan | Managing Director | $ 475.00 | $ 712.50 | |
| 6/20/2022 | Litigation Support | Review email from B Weiss re requested financial statements, email follow up for clarification on requested documents | 0.2 | Ellen | Sprague | Director | $ 325.00 | $ 65.00 | |
| 6/21/2022 | Litigation Support | Prepare financial reports and forward to B Weiss | 0.2 | Ellen | Sprague | Director | $ 325.00 | $ 65.00 | |
| 6/22/2022 | Litigation Support | Produce AP and AR Aging per B Weiss request, forward to B Weiss for review | 0.5 | Ellen | Sprague | Director | $ 325.00 | $ 162.50 | |
| 6/22/2022 | Litigation Support | Review IRS document production. | 0.5 | Brian | Weiss | Partner | $ 750.00 | $ 375.00 | |
| 6/23/2022 | Litigation Support | Modify and run search query for IRS production request as per C. Haes. Review results. Prepare files for upload to server. Upload files and send email to C. Haes regarding search results and retrieval instructions. | 0.9 | Erik | Nathan | Managing Director | $ 475.00 | $ 427.50 | |
| 6/27/2022 | Litigation Support | Follow-up email to DWR regarding new license. | 0.1 | Erik | Nathan | Managing Director | $ 475.00 | $ 47.50 | |
| 7/20/2022 | Litigation Support | Read correspondence from C. Haes re information request.  Supply information and prepare reply correspondence. | 0.2 | Brian | Weiss | Partner | $ 750.00 | $ 150.00 | |
| 6/12/2023 | Litigation Support | Calls with Quickbooks re issues with 500+ MB file, call to obtain proper software year to open Enterprise file, calls and emails with E Nathan re portability issues | 1.5 | Ellen | Sprague | Director | $ 325.00 | $ 487.50 | |
| 6/13/2023 | Litigation Support | Export detailed general ledger from Quickbooks, call with Quickbooks support, restore and create new portable file to provide to counsel | 1.8 | Ellen | Sprague | Director | $ 325.00 | $ 585.00 | |
| 6/15/2023 | Litigation Support | Follow up with Quickbooks Support re native file access | 0.1 | Ellen | Sprague | Director | $ 325.00 | $ 32.50 | |
| 10/20/2023 | Litigation Support | Attend working session with B Weiss and C Meeker to discuss work plan for rule 26 report. | 0.3 | Adam | Meislik | Partner | $ 750.00 | $ 225.00 | |
| 10/24/2023 | Litigation Support | Review and revise Meislik solvency report. | 2 | Adam | Meislik | Partner | $ 750.00 | $ 1,500.00 | |
| 10/24/2023 | Litigation Support | Continue to edit Meislik solvency report. | 2.3 | Adam | Meislik | Partner | $ 750.00 | $ 1,725.00 | |
| 10/24/2023 | Litigation Support | Provide Meislik CV and testimony experience. Provide supporting documents. | 0.5 | Adam | Meislik | Partner | $ 750.00 | $ 375.00 | |
| 10/30/2023 | Litigation Support | Preliminary review of defendants expert testimony. | 0.4 | Adam | Meislik | Partner | $ 750.00 | $ 300.00 | |
| 11/1/2023 | Litigation Support | Review opposing experts' solvency reports. | 0.3 | Adam | Meislik | Partner | $ 750.00 | $ 225.00 | |
| 11/1/2023 | Litigation Support | Attend working session with C Haes and B Weiss regarding schedule and work plan. | 0.8 | Adam | Meislik | Partner | $ 750.00 | $ 600.00 | |
| 11/3/2023 | Litigation Support | Review and analyze IRS expert report. | 0.5 | Adam | Meislik | Partner | $ 750.00 | $ 375.00 | |
| 11/8/2023 | Litigation Support | Review Meislik expert report. | 0.4 | Adam | Meislik | Partner | $ 750.00 | $ 300.00 | |
| 11/10/2023 | Litigation Support | Attend working session with L Taylor. | 0.5 | Adam | Meislik | Partner | $ 750.00 | $ 375.00 | |
| 1/15/2024 | Litigation Support | Research rebuttal issues. | 1 | Adam | Meislik | Partner | $ 750.00 | $ 750.00 | |
| 1/15/2024 | Litigation Support | Research and graph US rig count. | 0.5 | Adam | Meislik | Partner | $ 750.00 | $ 375.00 | |
| 1/15/2024 | Litigation Support | Continue oilfield services industry analysis and draft report. | 1.5 | Adam | Meislik | Partner | $ 750.00 | $ 1,125.00 | |
| 1/15/2024 | Litigation Support | export variations of financials from Quickbooks and forward to A Meislik | 1.2 | Ellen | Sprague | Director | $ 325.00 | $ 390.00 | |
| 1/15/2024 | Litigation Support | Analyze files for loan defaults and customer concentrations for expert report. | 0.5 | Brian | Weiss | Partner | $ 750.00 | $ 375.00 | |
| 1/16/2024 | Litigation Support | Attend working session with J Miller and B Weiss regarding rebuttal report. | 0.5 | Adam | Meislik | Partner | $ 750.00 | $ 375.00 | |
| 1/16/2024 | Litigation Support | Continue rebuttal analysis. | 0.8 | Adam | Meislik | Partner | $ 750.00 | $ 600.00 | |
| 1/16/2024 | Litigation Support | Review financials | 0.4 | Ellen | Sprague | Director | $ 325.00 | $ 130.00 | |
| 1/16/2024 | Litigation Support | Research issues for rebuttal report. | 1 | Adam | Meislik | Partner | $ 750.00 | $ 750.00 | |
| 1/16/2024 | Litigation Support | Further analyze IRS expert report. | 2 | Adam | Meislik | Partner | $ 750.00 | $ 1,500.00 | |
| 1/17/2024 | Litigation Support | Meet with A. Meislik and J. Miller re IRS solvency report and F10's rebuttal report. | 1.3 | Brian | Weiss | Partner | $ 750.00 | $ 975.00 | |
| 1/18/2024 | Litigation Support | Research and continue to draft rebuttal report. | 1.5 | Adam | Meislik | Partner | $ 750.00 | $ 1,125.00 | |
| 1/18/2024 | Litigation Support | Review financials and compare to US Attorney court filing financials and Armanino audited financials | 3 | Ellen | Sprague | Director | $ 325.00 | $ 975.00 | |
| 1/18/2024 | Litigation Support | further, analyze IRS expert report. | 2 | Adam | Meislik | Partner | $ 750.00 | $ 1,500.00 | |

| Date | Task | Description | Time Incurred | First Name | Last Name | Roles | Billable Rate | Billable Amount | Total by Category |
|------|------|-------------|---------------|------------|-----------|-------|---------------|-----------------|-------------------|
| 1/18/2024 | Litigation Support | Continue to analyze IRS report and research issues. | 2.5 | Adam | Meislik | Partner | $ 750.00 | $ 1,875.00 | |
| 1/18/2024 | Litigation Support | Further research RMA data. | 1.4 | Adam | Meislik | Partner | $ 750.00 | $ 1,050.00 | |
| 1/18/2024 | Litigation Support | Review RMA data. | 0.3 | Adam | Meislik | Partner | $ 750.00 | $ 225.00 | |
| 1/19/2024 | Litigation Support | Continue to review RMA data. | 0.5 | Adam | Meislik | Partner | $ 750.00 | $ 375.00 | |
| 1/19/2024 | Litigation Support | Continue to review and compare financials | 0.4 | Ellen | Sprague | Director | $ 325.00 | $ 130.00 | |
| 1/21/2024 | Litigation Support | Research and distribute RMA ratio definitions. | 0.2 | Adam | Meislik | Partner | $ 750.00 | $ 150.00 | |
| 1/22/2024 | Litigation Support | Review rebuttal report, audited financials, and IRS report, follow up discussion with A Meislik | 2 | Ellen | Sprague | Director | $ 325.00 | $ 650.00 | |
| 1/22/2024 | Litigation Support | Continue to analyze issues and draft rebuttal report. | 1.5 | Adam | Meislik | Partner | $ 750.00 | $ 1,125.00 | |
| 1/22/2024 | Litigation Support | Continue to analyze issues and draft rebuttal report. | 2 | Adam | Meislik | Partner | $ 750.00 | $ 1,500.00 | |
| 1/22/2024 | Litigation Support | Continue to analyze issues and draft rebuttal report. | 2 | Adam | Meislik | Partner | $ 750.00 | $ 1,500.00 | |
| 1/22/2024 | Litigation Support | Continue to analyze issues and draft rebuttal report. | 2.5 | Adam | Meislik | Partner | $ 750.00 | $ 1,875.00 | |
| 1/22/2024 | Litigation Support | Continue to analyze issues and draft rebuttal report. | 1.8 | Adam | Meislik | Partner | $ 750.00 | $ 1,350.00 | |
| 1/23/2024 | Litigation Support | final review of rebuttal letter, provide data/table for document, review QB transactions, follow up email with A Meislik | 1.6 | Ellen | Sprague | Director | $ 325.00 | $ 520.00 | |
| 1/23/2024 | Litigation Support | Further analyze and draft rebuttal. | 2.5 | Adam | Meislik | Partner | $ 750.00 | $ 1,875.00 | |
| 1/23/2024 | Litigation Support | Continue to research and draft rebuttal. | 2 | Adam | Meislik | Partner | $ 750.00 | $ 1,500.00 | |
| 1/24/2024 | Litigation Support | Continue to draft report. | 0.8 | Adam | Meislik | Partner | $ 750.00 | $ 600.00 | |
| 1/24/2024 | Litigation Support | Call with Rich Spears regarding 2015 oilfield spending. | 0.4 | Adam | Meislik | Partner | $ 750.00 | $ 300.00 | |
| 1/24/2024 | Litigation Support | Further analyze and draft report. | 1.7 | Adam | Meislik | Partner | $ 750.00 | $ 1,275.00 | |
| 1/24/2024 | Litigation Support | Attend call with Rich Spears on oilfield spend. | 0.4 | Adam | Meislik | Partner | $ 750.00 | $ 300.00 | |
| 1/24/2024 | Litigation Support | Perform further edits to rebuttal report. | 0.5 | Adam | Meislik | Partner | $ 750.00 | $ 375.00 | |
| 1/25/2024 | Litigation Support | Perform further revisions to report schedules. | 0.2 | Adam | Meislik | Partner | $ 750.00 | $ 150.00 | |
| 1/25/2024 | Litigation Support | Prepare notice of change in hourly rates. | 1 | Cindy | Meeker | | $ 350.00 | $ 350.00 | |
| 1/29/2024 | Litigation Support | Review and transmit solvency report draft to counsel. | 0.2 | Adam | Meislik | Partner | $ 750.00 | $ 150.00 | |
| 1/29/2024 | Litigation Support | Attend working session with J Miller. | 0.4 | Adam | Meislik | Partner | $ 750.00 | $ 300.00 | |
| 1/29/2024 | Litigation Support | Attend a working session with C Haes and L Taylor. | 1 | Adam | Meislik | Partner | $ 750.00 | $ 750.00 | |
| 1/30/2024 | Litigation Support | Further edit Meislik rebuttal report. | 0.6 | Adam | Meislik | Partner | $ 750.00 | $ 450.00 | |
| 1/30/2024 | Litigation Support | Continue to edit rebuttal report. | 0.2 | Adam | Meislik | Partner | $ 750.00 | $ 150.00 | |
| 1/30/2024 | Litigation Support | Review financial comparisons, follow up with A Meislik | 0.1 | Ellen | Sprague | Director | $ 325.00 | $ 32.50 | |
| 1/30/2024 | Litigation Support | Perform further edits to rebuttal report. | 0.4 | Adam | Meislik | Partner | $ 750.00 | $ 300.00 | |
| 2/2/2024 | Litigation Support | Attend call with C Haes regarding case law. | 0.3 | Adam | Meislik | Partner | $ 750.00 | $ 225.00 | |
| 2/13/2024 | Litigation Support | Review case summaries on S-Corp election / fraudulent transfer issues. | 0.4 | Adam | Meislik | Partner | $ 750.00 | $ 300.00 | |
| 2/14/2024 | Litigation Support | Review and analyze defendant's rebuttal reports. | 1.5 | Adam | Meislik | Partner | $ 750.00 | $ 1,125.00 | |
| 2/14/2024 | Litigation Support | Prepare for and attend call with L Taylor and C Haes regarding rebuttal reports. | 0.5 | Adam | Meislik | Partner | $ 750.00 | $ 375.00 | |
| 2/22/2024 | Litigation Support | Analyze IRS Rebuttal issues. | 0.5 | Adam | Meislik | Partner | $ 750.00 | $ 375.00 | |
| 2/22/2024 | Litigation Support | Review document subpeona requests. | 0.8 | Adam | Meislik | Partner | $ 750.00 | $ 600.00 | |
| 2/23/2024 | Litigation Support | Attend working session with L Taylor. | 0.8 | Adam | Meislik | Partner | $ 750.00 | $ 600.00 | |
| 3/1/2024 | Litigation Support | Research and produce responsive documents. | 1 | Adam | Meislik | Partner | $ 750.00 | $ 750.00 | |
| 3/2/2024 | Litigation Support | Produce documents. | 0.4 | Adam | Meislik | Partner | $ 750.00 | $ 300.00 | |
| 3/6/2024 | Litigation Support | Discuss discovery issues with C Haes | 0.1 | Adam | Meislik | Partner | $ 750.00 | $ 75.00 | |
| 3/6/2024 | Litigation Support | Research and process internal data for attorney review. | 2.7 | Erik | Nathan | Managing Director | $ 475.00 | $ 1,282.50 | |
| 3/6/2024 | Litigation Support | Prepare for and attend deposition preparation. | 2.5 | Adam | Meislik | Partner | $ 750.00 | $ 1,875.00 | |
| 3/8/2024 | Litigation Support | Attend call with C Haes | 0.9 | Adam | Meislik | Partner | $ 750.00 | $ 675.00 | |
| 3/8/2024 | Litigation Support | Review Quickbooks activity, respond to inquiries and prepare spreadsheet for A Meislik | 2.2 | Ellen | Sprague | Director | $ 325.00 | $ 715.00 | |
| 3/8/2024 | Litigation Support | Review bank transactions and ledgers. | 2.3 | Adam | Meislik | Partner | $ 750.00 | $ 1,725.00 | |
| 3/9/2024 | Litigation Support | Call with A Meislik and C Haes, update financials for review with A Meislik | 0.7 | Ellen | Sprague | Director | $ 325.00 | $ 227.50 | |
| 3/9/2024 | Litigation Support | Call with C Haes and E Sprague. | 0.4 | Adam | Meislik | Partner | $ 750.00 | $ 300.00 | |
| 3/10/2024 | Litigation Support | Prepare documents for deposition. | 1 | Adam | Meislik | Partner | $ 750.00 | $ 750.00 | |
| 3/10/2024 | Litigation Support | Attend call with L Taylor. | 0.2 | Adam | Meislik | Partner | $ 750.00 | $ 150.00 | |
| 3/10/2024 | Litigation Support | Print production time. | 0.5 | Adam | Meislik | Partner | $ 750.00 | $ 375.00 | |
| 3/10/2024 | Litigation Support | Deposition preparation | 2.5 | Adam | Meislik | Partner | $ 750.00 | $ 1,875.00 | |
| 3/11/2024 | Litigation Support | Prepare for and attend deposition. | 8.5 | Adam | Meislik | Partner | $ 750.00 | $ 6,375.00 | |
| 3/14/2024 | Litigation Support | Call with L Taylor and C Haes. | 0.3 | Adam | Meislik | Partner | $ 750.00 | $ 225.00 | |
| 3/28/2024 | Litigation Support | Review counsel meet and confer letter on Meislik production. | 0.3 | Adam | Meislik | Partner | $ 750.00 | $ 225.00 | |
| 4/23/2024 | Litigation Support | Review and respond to email from A Meislik re payment schedule | 0.2 | Ellen | Sprague | Director | $ 325.00 | $ 65.00 | |
| 4/24/2024 | Litigation Support | Review GemCap loan spreadsheet and forward schedule to counsel for review | 0.5 | Ellen | Sprague | Director | $ 325.00 | $ 162.50 | |
| 4/25/2024 | Litigation Support | Read the proposed declaration of Force 10 for MSJs for LA County, IRS, and Sahani. Send comments to Telco with B. Barhard re same. | 1.8 | Brian | Weiss | Partner | $ 750.00 | $ 1,350.00 | |
| 4/25/2024 | Litigation Support | Discussions with A. Meislik and B. Weiss regarding declarations. Review declarations. | 0.4 | Erik | Nathan | Managing Director | $ 475.00 | $ 190.00 | |
| 4/26/2024 | Litigation Support | Confer with C. Haes re F10 declaration re document and computers chain of custody. | 0.2 | Brian | Weiss | Partner | $ 750.00 | $ 150.00 | |
| 4/26/2024 | Litigation Support | Telco with A. Meislik re F10 declaration re custody of records. | 0.2 | Brian | Weiss | Partner | $ 750.00 | $ 150.00 | |
| 4/26/2024 | Litigation Support | Read revise declarations to the MSJs and related exhibits. | 0.4 | Brian | Weiss | Partner | $ 750.00 | $ 300.00 | |
| 4/26/2024 | Litigation Support | Review draft declarations and supporting data and sign. Discuss same with B Weiss and review correspondence thereto. | 0.5 | Adam | Meislik | Partner | $ 750.00 | $ 375.00 | |
| 5/10/2024 | Litigation Support | Address Digital War Room renewal. Draft renewal emails to DWR, B. Weiss, S. McBeth, T. Yoo, and C. Haes. | 1.3 | Erik | Nathan | Managing Director | $ 475.00 | $ 617.50 | |
| 5/15/2024 | Litigation Support | Address Digital War Room renewal. Send renewal emails to DWR, B. Weiss, S. McBeth, T. Yoo, and C. Haes. | 0.3 | Erik | Nathan | Managing Director | $ 475.00 | $ 142.50 | |

| Date | Task | Description | Time Incurred | First Name | Last Name | Roles | Billable Rate | Billable Amount | Total by Category |
|---|---|---|---|---|---|---|---|---|---|
| 5/24/2024 | Litigation Support | Email with C. Haes regarding MSJ. Draft narrative to explain timeline and process detail. | 1 | Erik | Nathan | Managing Director | $ 475.00 | $ 475.00 | |
| 5/27/2024 | Litigation Support | Email with C. Haes regarding MSJ. Draft narrative to explain timeline and process detail. | 2.9 | Erik | Nathan | Managing Director | $ 475.00 | $ 1,377.50 | |
| 5/27/2024 | Litigation Support | Review E. Nathan's declaration regarding the server chain of custody. | 0.3 | Adam | Meislik | Partner | $ 750.00 | $ 225.00 | |
| 5/28/2024 | Litigation Support | Email with C. Haes and counsel regarding MSJ. Review and revise declarations. | 0.8 | Erik | Nathan | Managing Director | $ 475.00 | $ 380.00 | |
| 5/28/2024 | Litigation Support | Review E. Nathan's declaration regarding the server chain of custody. | 0.3 | Adam | Meislik | Partner | $ 750.00 | $ 225.00 | |
| 5/29/2024 | Litigation Support | Email with C. Haes and counsel regarding MSJ. Review and execute declarations. | 0.7 | Erik | Nathan | Managing Director | $ 475.00 | $ 332.50 | |
| 6/4/2024 | Litigation Support | Database maintenance, backup, and upgrade. | 0.2 | Erik | Nathan | Managing Director | $ 475.00 | $ 95.00 | |
| 6/4/2024 | Litigation Support | Follow up with Digital Warroom for license extension. | 0.2 | Erik | Nathan | Managing Director | $ 475.00 | $ 95.00 | |
| 6/5/2024 | Litigation Support | Database maintenance, backup, and upgrade. | 0.2 | Erik | Nathan | Managing Director | $ 475.00 | $ 95.00 | |
| 3/10/2025 | Litigation Support | Process eDiscovery server upgrades and data maintenance. | 0.7 | Erik | Nathan | Managing Director | $ 475.00 | $ 332.50 | |
| 3/11/2025 | Litigation Support | Process eDiscovery server upgrades and data maintenance. | 0.2 | Erik | Nathan | Managing Director | $ 475.00 | $ 95.00 | |
| 4/16/2025 | Litigation Support | Draft and send email to request renewal information for the upcoming (6/6/25) license expiration for Digital Warroom. Discussions with vendor. | 0.7 | Erik | Nathan | Managing Director | $ 475.00 | $ 332.50 | |
| 4/23/2025 | Litigation Support | Draft and send email to Trustee to address renewal for the upcoming (6/6/25) license expiration for Digital Warroom. | 0.3 | Erik | Nathan | Managing Director | $ 475.00 | $ 142.50 | |
| 8/28/2025 | Litigation Support | Maintenance of client data housed on F10 data servers, in lieu of data storage fees. | 0.4 | Erik | Nathan | Managing Director | $ 475.00 | $ 190.00 | |
| 8/29/2025 | Litigation Support | Maintenance of client data housed on F10 data servers, in lieu of data storage fees. | 1.6 | Erik | Nathan | Managing Director | $ 475.00 | $ 760.00 | |
| 8/30/2025 | Litigation Support | Maintenance of client data housed on F10 data servers, in lieu of data storage fees. | 0.8 | Erik | Nathan | Managing Director | $ 475.00 | $ 380.00 | |
| 8/31/2025 | Litigation Support | Maintenance of client data housed on F10 data servers, in lieu of data storage fees. | 0.3 | Erik | Nathan | Managing Director | $ 475.00 | $ 142.50 | |
| 9/2/2025 | Litigation Support | Maintenance of client data housed on F10 data servers, in lieu of data storage fees. | 0.8 | Erik | Nathan | Managing Director | $ 475.00 | $ 380.00 | |
| | | | | | | | | | $ 76,417.50 |
| 5/21/2023 | Solvency Opinion | Analyze document production from C. Haes re Armanino document for Rayjsan's forbearance. Prepare communications re same./ | 0.5 | Brian | Weiss | Partner | $ 750.00 | $ 375.00 | |
| 6/12/2023 | Solvency Opinion | Telco with C. Haes re document production requested by the Sahani's. | 0.2 | Brian | Weiss | Partner | $ 750.00 | $ 150.00 | |
| 6/13/2023 | Solvency Opinion | Prepare solvency report document production as requested from C. Haes. | 0.6 | Brian | Weiss | Partner | $ 750.00 | $ 450.00 | |
| 6/13/2023 | Solvency Opinion | Telco with E. Spraque re Rajysan document production. | 0.3 | Brian | Weiss | Partner | $ 750.00 | $ 225.00 | |
| 10/19/2023 | Solvency Opinion | Telco with C. Haes re solvency opinion and expert report. | 0.4 | Brian | Weiss | Partner | $ 750.00 | $ 300.00 | |
| 10/19/2023 | Solvency Opinion | Prepare report and exhibits for Rule 26 purposes. | 2.3 | Brian | Weiss | Partner | $ 750.00 | $ 1,725.00 | |
| 10/19/2023 | Solvency Opinion | Review preliminary solvency analysis in preparation of solvency opinion. | 0.4 | Cindy | Meeker | | $ 350.00 | $ 140.00 | |
| 10/20/2023 | Solvency Opinion | Telco with C. Haes re F10's solvency report. | 0.2 | Brian | Weiss | Partner | $ 750.00 | $ 150.00 | |
| 10/20/2023 | Solvency Opinion | Meeting with A. Meislik and C. Meeker re Rule 26 report. | 0.3 | Brian | Weiss | Partner | $ 750.00 | $ 225.00 | |
| 10/20/2023 | Solvency Opinion | Tel. conf. with A. Meislik and B. Weiss re preparation of solvency opinion. | 0.3 | Cindy | Meeker | | $ 350.00 | $ 105.00 | |
| 10/22/2023 | Solvency Opinion | Prepare insolvency analysis. | 2.5 | Cindy | Meeker | | $ 350.00 | $ 875.00 | |
| 10/23/2023 | Solvency Opinion | Telco with C. Meeker re preparation of the solvency report. | 0.2 | Brian | Weiss | Partner | $ 750.00 | $ 150.00 | |
| 10/23/2023 | Solvency Opinion | Prepare insolvency analysis. | 1.3 | Cindy | Meeker | | $ 350.00 | $ 455.00 | |
| 10/24/2023 | Solvency Opinion | Continue to prepare insolvency analysis. | 0.8 | Cindy | Meeker | | $ 350.00 | $ 280.00 | |
| 10/24/2023 | Solvency Opinion | Review and revise insolvency analysis. | 0.5 | Cindy | Meeker | | $ 350.00 | $ 175.00 | |
| 10/24/2023 | Solvency Opinion | Read solvency report. | 0.5 | Brian | Weiss | Partner | $ 750.00 | $ 375.00 | |
| 11/1/2023 | Solvency Opinion | Confer with C. Haes, L. Taylor, and A. Meislik re IRS preference litigation and solvency. | 0.7 | Brian | Weiss | Partner | $ 750.00 | $ 525.00 | |
| 1/8/2024 | Solvency Opinion | Initial review of data and report. | 1 | Jim | Miller | Managing Director | $ 650.00 | $ 650.00 | |
| 1/10/2024 | Solvency Opinion | Initial review IRS report and comparison to F10's report. | 1 | Jim | Miller | Managing Director | $ 650.00 | $ 650.00 | |
| 1/11/2024 | Solvency Opinion | Review of analysis, assumptions, and IRS disagreements. | 3 | Jim | Miller | Managing Director | $ 650.00 | $ 1,950.00 | |
| 1/16/2024 | Solvency Opinion | Meeting with A. Meislik and J. Miller re rebuttal to the IRS's solvency analysis (.5). Prepare tax schedule (.2). | 0.7 | Brian | Weiss | Partner | $ 750.00 | $ 525.00 | |
| 1/16/2024 | Solvency Opinion | Analysis and internal discussions. | 1 | Jim | Miller | Managing Director | $ 650.00 | $ 650.00 | |
| 1/17/2024 | Solvency Opinion | Financial analysis, internal discussions, and report drafting. | 5 | Jim | Miller | Managing Director | $ 650.00 | $ 3,250.00 | |
| 1/18/2024 | Solvency Opinion | Financial analyses and report drafting. | 2.5 | Jim | Miller | Managing Director | $ 650.00 | $ 1,625.00 | |
| 1/19/2024 | Solvency Opinion | Financial analyses and report drafting. | 1 | Jim | Miller | Managing Director | $ 650.00 | $ 650.00 | |
| 1/22/2024 | Solvency Opinion | Financial analyses and report drafting. | 2.5 | Jim | Miller | Managing Director | $ 650.00 | $ 1,625.00 | |
| 1/23/2024 | Solvency Opinion | Analyze F-10's solvency rebuttal report | 0.6 | Brian | Weiss | Partner | $ 750.00 | $ 450.00 | |
| 1/23/2024 | Solvency Opinion | Financial analyses and report drafting. | 0.5 | Jim | Miller | Managing Director | $ 650.00 | $ 325.00 | |
| 2/1/2024 | Solvency Opinion | Finalize and publish rebuttal report. | 0.8 | Adam | Meislik | Partner | $ 750.00 | $ 600.00 | |
| 2/14/2024 | Solvency Opinion | Review of rebuttal reports and filing; internal discussions. | 1 | Jim | Miller | Managing Director | $ 650.00 | $ 650.00 | |
| 2/29/2024 | Solvency Opinion | Review of rebuttal reports and filing. | 2 | Jim | Miller | Managing Director | $ 650.00 | $ 1,300.00 | |
| | | | | | | | | | $ 21,580.00 |

## EXHIBIT C

## FORCE TEN PARTNERS, LLC
### BIOGRAPHIES OF PROFESSIONALS PROVIDING SERVICES
### DURING APPLICATION PERIOD

**Brian Weiss, Partner**
Brian specializes in advising public and private companies with complex transactions including business restructuring, crisis management, and acquisitions/divestitures. Brian focuses on in- and out-of-court business restructuring serving in various capacities, including financial advisor to both debtors and creditors, chief restructuring officer, plan/liquidating trustee, and expert witness.

Prior to co-founding Force 10 Partners in 2016, Brian was the principal of BSW & Associates, a firm he founded in 2006. Prior to 2006, Brian served as Vice President of Finance, North America for Tomy Co. Ltd. with consolidated revenues in excess of $1 billion. Brian successfully led the financial turnaround of the North America business unit prior to its merger with its largest competitor. Brian also served as Financial Controller for Jazz Semiconductor, a spin-off of Conexant Systems' semiconductor manufacturing operations through a joint venture with The Carlyle Group. Brian was responsible for preparing the company for an initial public offering, leading the acquisition due diligence process, structuring joint ventures/strategic investments, oversight of all finance, accounting, and reporting functions, and the company-wide implementation of the Sarbanes-Oxley Act.

Brian has also served in senior finance capacities for Avamar Technologies (acquired by EMC Corporation) and Flashcom, Inc. At Flashcom, Brian was responsible for preparing the company for an initial public offering, financial planning, leading the due diligence process for proposed strategic transactions, and managing the accounting department. Brian was also employed at PricewaterhouseCoopers LLP. He is a Certified Public Accountant and received his master's degree in business administration from the University of Southern California.

**Adam Meislik, Partner**
Adam leverages his accomplished career, spanning twenty-five years in restructuring and corporate finance, into various roles for his clients, including financial advisor, investment banker, CRO, expert witness, and fiduciary.

His clients have run the gamut, including companies, bank lenders and other secured and unsecured creditors, buyers, sellers, bankruptcy counsel, and litigators, all in the context of workouts, insolvency proceedings, fundraising, M&A, and litigation. He provides expert testimony concerning transactions, intangible/intellectual assets, valuation, solvency, and reasonably equivalent value issues. Adam has a proven record in advising, structuring, and executing in excess of 100 mergers, acquisitions, capital transactions, restructurings, and litigation support assignments.

Prior to co-founding Force 10 Partners in 2016, Adam was a Senior Managing Director at GlassRatner Advisory & Capital Group and Co-President and Chief Compliance Officer of GlassRatner Securities. Adam was also a Principal with XRoads Solutions Group. He spent half his career at CIBC World Markets and its predecessor, Oppenheimer & Company, where he led numerous multi-disciplinary teams on large capital markets, M&A, and restructuring

assignments. He also co-established CIBC's Houston-based energy practice and helped establish CIBC's software practice. Prior to CIBC, Adam worked in the energy groups at Jefferies and Howard Weil.

Adam majored in finance and graduated with a Bachelor of Science degree in Management from Tulane University in 1993. He holds FINRA Series 24, 79, and 62 licenses.

**Erik Nathan, Information Technology**
Erik heads Force 10's Digital Forensics and eDiscovery services. Erik's expertise is in accessing, retrieving, and making sense of dated information stored in extremely diverse electronic environments. His holistic understanding of the data discovered enables him to repackage the information for consumption by forensic accountants and legal clients. In new situations, Erik calls on nearly thirty years of IT experience, which he melds with current standards and trends to provide simple, cost-effective solutions to seemingly complex issues.

Erik has significant experience managing multi-faceted IT projects and people, and is called on to resolve acute issues and provide interim management. Erik designs and implements the IT infrastructure required to facilitate Force 10's restructuring, forensic accounting, and litigation support services in large, complex engagements. Erik's solutions are often lightweight and self-managed by users, which results in lower costs. Erik often presents his views of contemporary IT issues at industry conferences.

Erik majored in Finance and graduated with a Bachelor of Science degree in Management from Tulane University in 1993.

**Jim Miller, Managing Director**
Jim specializes in valuation related matters and analysis. Jim works closely with clients to provide valuation services to support restructuring, bankruptcy, litigation, and other related activities.

Prior to joining Force 10, Jim spent five years as Executive Director and Head of Valuation at GCM Grosvenor, a global alternative asset manager with over $50 billion in assets under management. At GCM Grosvenor, Jim was responsible for all aspects of the periodic financial reporting valuation processes including the independent review of over 200 illiquid securities valuations on a quarterly basis.

Before GCM Grosvenor, Jim spent eight years working in the valuation services groups at Duff & Phelps, Ernst & Young, and Alvarez & Marsal, where he advised senior executives of corporations and investment firms on various valuation issues. Jim began his career at Accenture as a process and technology consultant, where he worked for five years.

Jim received his Bachelor of Science in Electrical Engineering from Lafayette College and his Master of Business Administration in Finance and Accounting from Fordham University. Jim is also a CFA Charterholder.

**Ellen Sprague, Director**
Ellen specializes in accounting, bankruptcy compliance, and litigation support services. Her day-to-day focus includes forensic accounting, debtor accounting and reporting including preparing monthly operating reports, and trustee, receiver and other fiduciary

Force 10 Partners, LLC

reporting. She has a myriad of experience starting out with clues and completing concrete and reliable financial reporting. Her attention to detail and strong accounting skills makes her a valuable asset to Force 10.  Prior to joining Force 10, Ellen worked for Kraft General Foods and Baxter International, among other entities.

Ellen received her Bachelor of Science in Accounting from the Kelley School of Business at Indiana University.

# Exhibit D

| Date | Category | Description | Amount |
|---|---|---|---|
| 3/2/2022 | Information Technology | AWS monthly charge - March | $ 105.72 |
| 12/31/2022 | Information Technology | AWS monthly charge - April 2022 - Dec 2022 @105.72/month | 951.48 |
| 7/31/2023 | Information Technology | AWS Monthly - Jan 2023 - Jul 2023 - @105.72/month | 740.04 |
| 12/31/2023 | Information Technology | AWS Monthly - Aug 2023 - Dec 2023 - @105.72/month | 528.60 |
| 1/18/2024 | Research | Purchased 3rd-part data used to evaluate the IRS's expert analysis | 720.00 |
| 1/30/2024 | Other | Third-party proofreading service. | 186.49 |
| 3/10/2024 | Other | Pringint copies of all the exhibits and source material for A Meislik deposition | 288.59 |
| 5/1/2025 | Information Technology | AWS monthly charges for January 2024 - December 2024 @ $105.72 / month | 1,268.64 |
| 5/1/2025 | Information Technology | AWS monthly charges for January 2025 - May 2025 @105.72 / month | 528.60 |
| | | Total | $ 5,318.16 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:
870 Roosevelt, Irvine, CA 92620.

A true and correct copy of the foregoing document entitled: **FIRST & FINAL FEE APPLICATION OF FORCE TEN PARTNERS, LLC FOR ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO SANDRA MCBETH, CHAPTER 7 TRUSTEE FOR RAJYSAN, INC. DBA MMD EQUIPMENT IN THE CHAPTER 7 CASE; DECLARATION OF BRIAN WEISS IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1**. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **May 15, 2026**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**: On **May 15, 2026**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**RTD 08/27/19 UTF**
**CHECKED SOS 04/06/21**
**DEBTOR**
RAJYSAN, INC.
~~4175 GUARDIAN STREET~~
~~SIMI VALLEY, CA 93063-3382~~

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**: Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on ___, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

NO JUDGE COPY IS REQUIRED.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| May 15, 2026 | Layla Buchanan | */s/ Layla Buchanan* |
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: CONTINUED:

- **ATTORNEY FOR CREDITOR BMW BANK OF NORTH AMERICA:** Bret D. Allen    ca.ecf@bretallen.com, bankruptcy@theallenlawfirm.com
- **ATTORNEY FOR TRUSTEE SANDRA MCBETH (TR):** Todd M Arnold tma@lnbyb.com
- **ATOTRNEY FOR CREDITOR BMW BANK OF NORTH AMERICA DEPARTMENT:** Bhagwati Barot bbarot@aissolution.com
- **INTERESTED PARTY COURTESY NEF:** Linda S Blonsley    blonsleylawecf@gmail.com, joe@blonsleylaw.com; lawbr69955@notify.bestcase.com; lblonsley@blonsleylaw.com
- **ATTORNEY FOR CREDITOR BORSTEIN ENTERPRISES:** Jess R Bressi    jess.bressi@dentons.com, kimberly.sigismondo@dentons.com
- **ATTORNEY FOR INTERESTED PARTY ALLIANCE NORTH AMERICA, INC.:** Cathrine M Castaldi castaldi@brownrudnick.com
- **ATTORNEY FOR 3RD PARTY PLAINTIFF CALIFORNIA FRANCHISE TAX BOARD:** Lisa W Chao lisa.chao@doj.ca.gov
- **ATTORNEY FOR CREDITOR and DEFENDANT LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR:** Jacquelyn H Choi    jacquelyn.choi@rimonlaw.com
- **ATTORNEY FOR 3RD PARTY DEFENDANT GURMEET SAHANI, 3RD PARTY DEFENDANT JASMINE SAHANI, AND CREDITOR GURMEET SAHANI:** Jeremy Faith    Jeremy@MarguliesFaithlaw.com, Helen@MarguliesFaithlaw.com;Angela@MarguliesFaithlaw.com;Vicky@MarguliesFaithlaw.com
- **ATTORNEY FOR UNITED STATES TRUSTEE (ND):** Brian D Fittipaldi    brian.fittipaldi@usdoj.gov
- **ATTORNEY FOR CREDITOR SUMITOMO MITSUI FINANCE AND LEASING CO., LTD.:** Jeffrey K Garfinkle jgarfinkle@buchalter.com, docket@buchalter.com; dcyrankowski@buchalter.com
- **INTERESTED PARTY COURTESY NEF:** Thomas M Geher    tmg@jmbm.com, bt@jmbm.com; fc3@jmbm.com; tmg@ecf.inforuptcy.com
- **ATTORNEY FOR DEBTOR RAJYSAN, INC. and SPECIAL COUNSEL ALPERT, BARR & GRANT:** Andrew Goodman    agoodman@andyglaw.com
- **ATTORNEY FOR SPECIAL COUNSEL ALPER, BARR & GRANT and TRUSTEE SANDRA MCBETH (TR):** Adam D Grant    agrant@alpertbarr.com, aeichelberger@alpertbarr.com
- Barbara R Gross    barbara@bgross.law, luz@bgross.law
- **ATTORNEY FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS:** Chad V Haes chaes@marshackhays.com, chaes@ecf.courtdrive.com; cmendoza@ecf.courtdrive.com; cmendoza@marshackhays.com; kfrederick@ecf.courtdrive.com
- **ATTORNEY FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS:** D Edward Hays ehays@marshackhays.com, ehays@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@marshackhays.com; cmendoza@ecf.courtdrive.com
- **INTERESTED PARTY COURTESY NEF:** Richard E Hettinger    rhettinger@davidsontroilo.com
- Stephen E. Hyam shyam@clarktrev.com
- **ATTORNEY FOR 3RD PARTY PLAINTIFF and DEFENDANT CALIFORNIA FRANCHISE TAX BOARD:** John C Keith    john.keith@doj.ca.gov
- **ATTORNEY FOR CREDITOR WELLS FARGO BANK, N.A.:** Raffi Khatchadourian    raffi@hemar-rousso.com
- **ATTORNEY FOR CREDITOR BRUCE MILLER & ASSOCIATES:** Mark J Krone    mk@amclaw.com, maa@amclaw.com; amc@amclaw.com; mea@amclaw.com; ilr@amclaw.com
- **ATTORNEY FOR 3rd PARTY PLAINTIFFS/DEFENDANTS/INTERVENOR-DEFENDANTS CALIFORNIA FRANCHISE TAX BOARD, AMARJIT SAHANI, GURPREET SAHANI, RAJINDER SAHANI, SHANEEN SAHANI, GURPREET SAHANI AS TRUSTEE OF THE GREEN ACRES TRUST DATED MAY 10, 2017:** Lewis R Landau    Lew@Landaunet.com
- **ATTORNEY FOR INTERESTED PARTY AIRMAN USA CORPORATION AND HOKUETSU INDUSTRIES CO., LTD.:** Matthew A Lesnick    matt@lesnickprince.com, matt@ecf.inforuptcy.com; jmack@lesnickprince.com
- **ATTORNEY FOR CREDITOR GURMEET SAHANI:** Noreen A Madoyan    Noreen@MarguliesFaithLaw.com, Helen@MarguliesFaithlaw.com; Victoria@MarguliesFaithlaw.com; David@MarguliesFaithLaw.com
- **ATTORNEY FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS:** Tinho Mang tmang@marshackhays.com, tmang@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@ecf.courtdrive.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

**F 9013-3.1.PROOF.SERVICE**

- **INTERESTED PARTY COURTESY NEF:** Craig G Margulies     Craig@MarguliesFaithlaw.com,
  Victoria@MarguliesFaithlaw.com; David@MarguliesFaithLaw.com; Helen@MarguliesFaithlaw.com
- **ATTORNEY FOR CREDITOR COMMITTEE THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS:**
  Judith E Marshack jmarshack@marshackhays.com, jmarshack@ecf.courtdrive.com;
  kfrederick@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR COMMITTEE THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS:**
  Richard A Marshack     rmarshack@marshackhays.com, lbuchananmh@ecf.courtdrive.com;
  rmarshack@ecf.courtdrive.com
- **TRUSTEE SANDRA MCBETH (TR):** Sandra McBeth (TR) jwalker@mcbethlegal.com, CA65@ecfcbis.com;
  ecf.alert+McBeth@titlexi.com
- **ATTORNEY FOR CREDITOR GURMEET SAHANI:** Monserrat Morales     Monsi@MarguliesFaithLaw.com,
  Victoria@MarguliesFaithLaw.com; David@MarguliesFaithLaw.com; Helen@marguliesfaithlaw.com
- **INTERESTED PARTY COURTESY NEF:** John M O'Donnell john.o'donnell@ftb.ca.gov,
  Martha.Gehrig@ftb.ca.gov
- **ATTORNEY FOR TRUSTEE SANDRA MCBETH (TR):** Carmela Pagay ctp@lnbyb.com
- **ATTORNEY FOR CREDITOR BMW BANK OF NORTH AMERICA:** Dipika Parmar
  dipika.parmar@aissolution.com
- **ATTORNEY FOR 3ᴿᴰ PARTY PLAINTIFF CALIFORNIA FRANCHISE TAX BOARD:** Laura E Robbins
  Laura.Robbins@doj.ca.gov, Carolina.Castillo@doj.ca.gov
- **ATTORNEY FOR INTERNAL REVENUE SERVICE AND UNITED STATES OF AMERICA ON BEHALF OF THE
  INTERNAL REVENUE SERVICE:** Najah J Shariff     najah.shariff@usdoj.gov, USACAC.criminal@usdoj.gov
- **INTERESTED PARTY COURTESY NEF:** Valerie Smith     claims@recoverycorp.com
- **ATTORNEY FOR CREDITOR GURMEET SAHANI:** Jay M Spillane     jspillane@spillaneplc.com,
  cdale@spillaneplc.com; smargetis@spillaneplc.com
- **ATTORNEY FOR CREDITOR BEXAR COUNTY:** Don Stecker     don.stecker@lgbs.com
- **ATTORNEY FOR CREDITOR SOUTHWEST PRODUCTS CORPORATION:** Thomas W Stilley
  tstilley@sussmanshank.com, jhume@sussmanshank.com
- **UNITED STATES TRUSTEE (ND):** United States Trustee (ND)     ustpregion16.nd.ecf@usdoj.gov
- **ATTORNEY FOR TRUSTEE SANDRA MCBETH (TR):** Timothy J Yoo     tjy@lnbyb.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012* **F 9013-3.1.PROOF.SERVICE**