D. EDWARD HAYS, #162507
ehays@marshackhays.com
CHAD V. HAES, #267221
chaes@marshackhays.com
BRADFORD N. BARNHARDT, #328705
bbarnhardt@marshackhays.com
MARSHACK HAYS WOOD LLP
870 Roosevelt
Irvine, California 92620-5749
Telephone: (949) 333-7777
Facsimile: (949) 333-7778

Former Counsel to the Official Committee of
Unsecured Creditors

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA, NORTHERN DIVISION

| | |
|---|---|
| In re<br><br>RAJYSAN, INC. dba MMD EQUIPMENT, a California corporation,<br><br>Debtor. | Case No. 9:17-bk-11363-DS<br><br>Chapter 7<br><br>THIRD AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS FILED BY MARSHACK HAYS WOOD LLP AS GENERAL COUNSEL FOR THE COMMITTEE DURING THE PENDENCY OF THE CHAPTER 11 PROCEEDING; MEMORANDUM OF POINTS AND AUTHORITIES; AND DECLARATION OF D. EDWARD HAYS IN SUPPORT<br><br>[DECLARATION OF TRUSTEE FILED SEPARATELY]<br><br>[TO BE HEARD WITH TRUSTEE'S FINAL REPORT] |

TO THE HONORABLE DEBORAH J. SALTZMAN, UNITED STATES BANKRUPTCY

JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, DEBTOR, AND ALL OTHER

INTERESTED PARTIES:

Marshack Hays Wood LLP ("Firm"), formerly known as Marshack Hays LLP,

respectfully submits this Third and Final Application for Allowance of Fees and Costs

("Application") during the pendency of the Chapter 11 proceeding, for services rendered as

general counsel to the Official Committee of Unsecured Creditors ("Committee") of the

Bankruptcy Estate ("Estate") of Rajysan, Inc. dba MMD Equipment, a California corporation

1

("Debtor"). Since its second interim fee application, the Firm seeks allowance of fees in the amount of $699,246.00 and reimbursement of expenses in the amount of $21,385.90 under 11 U.S.C. §§ 330 and 331. The Firm further seeks final allowance of the previous interim compensation of $349,674.50 in fees and $14,721.48 in expenses as approved in the Court's first interim fee order, Docket No. 345, and of the $540,152 in fees and $10,292.34 in expenses approved in the Court's second interim fee order, Docket No. 567. The Firm is filing a separate application regarding its fees and expenses for services rendered as special litigation counsel for Chapter 7 Trustee Sandra K. McBeth ("Trustee").

## 1.      Introductory Statement

Pursuant to 11 U.S.C. § 330(a), the Court may approve reasonable compensation for services that were rendered by court-approved counsel. As set forth in § 330(a)(3)(C), the time for determining whether the services were necessary or beneficial is *at the time such services were rendered*. In this case, the Debtor paid more than $3.7 million of its shareholder's taxes even though it had no liability for taxes since it was a pass-through corporation. The vast majority of these payments were made between two to four years prior to bankruptcy. On behalf of the Committee, the Firm filed adversary proceedings against the shareholders and the taxing authorities in September 2018 which included claims under 11 U.S.C. § 544 and California Civil Code § 3439 *et seq.* to avoid and recover these payments as fraudulent transfers. The Ninth Circuit had previously held that such transfers were avoidable under state fraudulent transfer laws. *In re DBSI, Inc.*, 869 F.3d 1004 (9th Cir. 2017) (holding § 106(a)'s waiver of sovereign immunity extended to an Idaho state law cause of action against the IRS under § 544(b)(1)).

After approximately seven years of vigorous litigation, the Supreme Court issued its decision in *United States v. Miller*, 604 U.S. 518 (2025). In *Miller*, the Supreme Court held, under very similar facts, that a bankruptcy estate could not avoid and recover payments made to the IRS more than two years prior to bankruptcy under 11 U.S.C. § 544 because, outside of bankruptcy, the USA has not waived sovereign immunity to allow creditors to sue it to avoid and recover fraudulent transfers.

Although the IRS never raised sovereign immunity as a defense in its Answer in this case,

THIRD AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

the Ninth Circuit recently held that an express waiver of sovereign immunity stated on the record in open court by counsel for the IRS was unenforceable because it was not clearly and unequivocally supported by an expression of waiver set forth in statutory text. *Montana Dep't of Revenue v. Blixseth (In re Blixseth)*, 112 F.4th 837 (9th Cir. Aug. 14, 2024). As such, it did not appear that the absence of a sovereign immunity defense in its Answer would be sufficient for this Court to conclude that the IRS's participation in this action for seven years without the assertion would constitute a waiver.

Based on the Supreme Court's decision in *Miller* and the Trustee's determination that the IRS had likely not waived sovereign immunity to render *Miller* inapplicable, the Trustee determined it was in the best interest of the estate to promptly settle the litigation that remained pending, which was the litigation with the Sahanis, the USA, and the Los Angeles County Treasurer and Tax Collector. Given the *Miller* decision, the settlements were nominal but approved by the Court.

Unfortunately, the *Miller* decision prevented substantial recoveries that had previously been allowed by the Ninth Circuit. As such, the Trustee will have insufficient funds to pay all administrative expenses of the estate's professionals if approved as requested. While the Firm is disappointed for the Estate (and its own inability to receive any significant distributions on account of the significant services it rendered), the test to determine whether to allow its fees and costs is whether they were necessary and beneficial at the time when they were rendered.

This Application encompasses services rendered and expenses paid or incurred for the approximate two year period from April 1, 2020, through and including February 14, 2022 ("Reporting Period"), during the pendency of the Chapter 11 proceeding. During the Reporting Period, the Firm's services primarily centered on prosecution of multiple adversary proceedings that were extensively litigated. The Firm requests that the Court approve the requested fees and submits that its requested compensation and reimbursement of costs is reasonable and warranted in light of the services performed. The Firm understands that its fees and costs will only receive pro rata distributions along with other allowed administrative claims.

## 2.    Local Bankruptcy Rule 2016-1 Requirements

THIRD AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

Pursuant to Rule 2016-1 of the Local Bankruptcy Rules ("LBR"), here follows a brief narrative history and report concerning the status of the case. Given the duration of the case and the number of filings, the factual background could easily be so extensive as to make the Application exceed the 35-page limit imposed by the Local Bankruptcy Rules for the Central District of California. *See* Loc. Bankr. R. 9013-2(b)(1) ("A brief must not exceed 35 pages in length, unless otherwise ordered by the court on motion filed and served pursuant to LBR 9013-1(p)."); *see also Yvanova v. THR Cal./LP (In re Yvanova)*, 2014 Bankr.LEXIS 818, at *3 (noting that a 45-page opposition to a motion to dismiss should be stricken for failure to comply with LBR 9013-2(b)(1), but finding no prejudice to the defendant in considering it given that it provided no basis for legal relief). In the interest of economy of party and judicial resources, the Firm will endeavor to keep the procedural background set forth below concise. Should any additional information be requested by the Office of the United States Trustee, the Court, or any party in interest, the Firm will provide a supplement prior to any hearing on this Application.

### A.      Procedural Background – LBR 2016-1(a)(1)(A)

#### i.      Bankruptcy Case

On July 29, 2017 ("Petition Date"), Debtor filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code.[1]

On August 31, 2017, as Dk. No. 46, the Committee was appointed by the Office of the United States Trustee ("UST").

On September 18, 2017, as Dk. No. 72, the Firm filed its employment application ("MH Employment Application").

---

[1] The Court may consider the record in the bankruptcy case and related adversary proceedings. Rule 201 of the Federal Rules of Evidence ("FRE"), made applicably by Rule 9017 of the Federal Rules of Bankruptcy Procedure ("FRBP"), allows the Court to take judicial notice of adjudicative facts "at any stage of the proceeding." Fed. R. Evid. 201(a), (d). The Court may, on its own or upon request of a party, judicially notice a fact that is not subject to reasonable dispute because it: (1) is generally known within the trial court's territorial jurisdiction; or (2) can be accurately and readily determined from sources whose accuracy cannot reasonably be questioned. Fed. R. Evid. 201(b), (c); *see also Inland Empire Waterkeeper v. Corona Clay Co.*, 17 F.4th 826, 837 (9th Cir. 2021) (noting that FRE 201 allows the court to judicially notice adjudicative facts—that is, the facts of the particular case that normally go to the jury in a jury case—at "any time"). Although the existence of court filings in another case is a proper subject of judicial notice, it is "unnecessary to judicially notice the existence of a filing already on the docket in this case, as it is already before the Court." *Kanaway Seafoods, Inc. v. Pac. Predator*, 2024 U.S. Dist. LEXIS 213502, at *2, 4 (D. Alaska Sept. 20, 2024); *see also Reyn's Pasta Bella, LLC v. Visa USA, Inc.*, 442 F.3d 741, 746 n.6 (9th Cir. 2006) ("We may take judicial notice of court filings and other matters of public record.").

THIRD AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

On October 6, 2017, as Dk. No. 85, the Court entered an order granting the MH Employment Application ("MH Employment Order"). A true and correct copy of the MH Employment Order is attached to the Hays Declaration as **Exhibit 1**.

On February 14, 2022, as Dk. No. 666, the Court entered an order converting the case to Chapter 7. Sandra K. McBeth was appointed as the Chapter 7 Trustee on or around February 18, 2022. Docket No. 668.

On March 9, 2022, as Dk. No. 681, the Trustee filed an Application to employ the Firm as Special Litigation Counsel ("Chapter 7 Employment Application").

On March 30, 2022, as Dk. No. 700, the Court entered an order granting the Chapter 7 Employment Application.

### ii.        Compromise and Sale Motion

The Committee reached a settlement agreement with Gurmeet Sahani ("Gurmeet"), Jasmine Sahani ("Jasmine"), Invincia LLC ("Invincia"); and Digital Records Management, Inc. ("DRM") to resolve disputes between and among them regarding a prepetition lawsuit and resulting judgment in favor of the Debtor. The Settlement resulted in the Estate being paid $1.65 million without the need for protracted litigation and increased administrative costs. Accordingly, on December 9, 2019, as Dk. No. 488, the Committee filed a Motion to: (1) Approve Compromise Under FRBP 9019; and (2) Approve Sale of Assets of the Estate Pursuant to 11 U.S.C. § 363, Including Approving Overbid Procedures ("Gurmeet Et Al Compromise Motion").

On January 17, 2020, as Dk. No. 500, the Court entered an order granting the Gurmeet Et Al Compromise Motion.

### iii.        Adversary Proceedings

#### a.        State of New Jersey, 9:18-ap-01048-DS

On September 19, 2018, the Committee filed a Complaint for: (1) Avoidance, Recovery, and Preservation of Fraudulent Transfers [11 U.S.C. §§ 548, 550, and 551; (2) Avoidance, Recovery, and Preservation of Fraudulent Transfers [11 U.S.C. §§ 544, 550, and 551; Cal. Civ. Code §§ 3439.04, et seq.]; (3) Disallowance of Claims Held by Defendant [11 U.S.C. § 502(d)], against the State of Jew Jersey Department of the Treasury, Taxation Division, commencing

5

THIRD AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

Adversary Proceeding No. 9:18-ap-01048-DS ("NJ AP").

On December 16, 2020, as Dk. No. 610, the Committee filed a Motion to Approve a Compromise resolving the NJ AP ("NJ Compromise Motion"), which the Court granted by order entered on January 8, 2021, as Dk. No. 614. The NJ Compromise Motion resulted in the Estate being paid $36,834.71 without the need for protracted litigation and increased administrative costs. On January 28, 2022, the Court closed the NJ AP.

### b. Los Angeles County Treasurer and Tax Collector, 9:18-ap-01049-DS

On September 19, 2018, the Committee filed a Complaint for: (1) Avoidance, Recovery, and Preservation of Fraudulent Transfers [11 U.S.C. §§ 548, 550, and 551; (2) Avoidance, Recovery, and Preservation of Fraudulent Transfers [11 U.S.C. §§ 544, 550, and 551; Cal. Civ. Code §§ 3439.04, et seq.]; (3) Disallowance of Claims Held by Defendant [11 U.S.C. § 502(d)], against the Los Angeles County Treasurer and Tax Collector, commencing Adversary proceeding No. 9:18-ap-01049-DS ("LACTTC AP").

After conversion of the bankruptcy case to Chapter 7, the Trustee became the plaintiff and real party in interest in the LACTTC AP, and the Firm served as her special litigation counsel. LACTTC AP Docket No. 141.

After extensive discovery and litigation, including the filing of a voluminous motion for summary judgment, on October 28, 2025, the Trustee filed a Motion to Approve Compromise Under Rule 9019 with Los Angeles County Treasurer and Tax Collector, Docket No. 772, which the Court approved by order entered on November 20, 2025, as Docket No. 783. The settlement regarding the LACTTC AP was reached after mediation before Leonard Gumport, Esq., and resulted in $40,000 being paid to the Estate without the need for uncertain continued litigation.

### c. Massachusetts Department of Revenue, 9:18-ap-01050-DS

On September 19, 2025, the Committee filed a Complaint for: (1) Avoidance, Recovery, and Preservation of Fraudulent Transfers [11 U.S.C. §§ 548, 550, and 551]; (2) Avoidance, Recovery, and Preservation of Fraudulent Transfers [11 U.S.C. §§ 544, 550, and 551]; Cal. Civ.

Code §§ 3439.04, et seq.]; Disallowance of Claims Held by Defendant [11 U.S.C. § 502(d)] against the Massachusetts Department of Revenue, Bankruptcy Unit, commencing Adversary Proceeding No. 9:18-ap-01050-DS ("MA AP"). Shortly after commencement of the MA AP, the defendant delivered the full amount of the avoidable transfers (approximately $11,500), thus resolving all disputes with regard to the subject transfers.

On November 21, 2018, the Committee filed a notice of voluntary dismissal of adversary proceeding.

### d.     California Franchise Tax Board, 9:18-ap-01051-DS

On September 19, 2018, the Committee filed a Complaint for: (1) Avoidance, Recovery, And Preservation Of Fraudulent Transfers [11 U.S.C. §§ 548, 550, and 551]; (2) Avoidance, Recovery, and Preservation of Fraudulent Transfers [11 U.S.C. §§ 544, 550, and 551]; Cal. Civ. Code §§ 3439.04, et seq.]; (3) Disallowance Of Claims Held by Defendant [11 U.S.C. § 502(d)] against the California Franchise Tax Board, commencing Adversary Proceeding No. 9:18-ap-01051-DS ("FTB AP").

On April 15, 2021, as Dk. No. 629, the Committee filed a Motion to Approve a Compromise with Franchise Tax Board resolving the FTB AP ("FTB Compromise Motion"). On May 6, 2021, as Dk. No. 635, the Court entered an order granting the FTB Compromise Motion. The FTB Compromise Motion resulted in the Estate being paid $350,000 without the need for protracted litigation and increased administrative costs. On October 18, 2021, the Court closed the FTB AP.

### e.     United States of America, 9:18-ap-01052-DS

On September 19, 2018, the Committee filed a Complaint for: (1) Avoidance, Recovery, and Preservation of Fraudulent Transfers [11 U.S.C. §§ 548, 550, and 551]; (2) Avoidance, Recovery, and Preservation of Fraudulent Transfers [11 U.S.C. §§ 544, 550, and 551; Cal. Civ. Code §§ 3439.04, et seq.]; (3) Disallowance of Claims Held by Defendants [11 U.S.C. § 502(d)] against the Department of the Treasury, Internal Revenue Service, commencing Adversary proceeding No. 9:18-ap-01052-DS ("USA AP").

After conversion of the bankruptcy case to Chapter 7, the Trustee became the plaintiff and

THIRD AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

real party in interest in the USA AP, and the Firm served as her special litigation counsel. USA AP Docket No. 134.

After extensive discovery and litigation, including the filing of a voluminous motion for summary judgment in April 2024 that was not resolved by the Court prior to the Supreme Court issuing its opinion in Miller in March 2025, the Trustee filed a Motion to Approve Compromise Under Rule 9019 with the United States ("USA Compromise Motion"), Docket No. 770, which the Court approved by order entered on November 20, 2025, as Docket No. 782. The settlement regarding the USA AP was reached after mediation before Leonard Gumport, Esq. and resulted in $13,812.99 being paid to the Estate without the need for uncertain continued litigation. As set forth in the USA Compromise Motion, the Trustee was disappointed for the Estate with respect to the outcome of this matter, but the intervening Supreme Court decision in *Miller* and the Ninth Circuit in *Blixseth* resulted in the compromise being the Estate's best course of action.

### f.     Sahani (Insiders), 9:18-ap-01040-DS

On August 6, 2018, the Committee filed a Complaint for: (1) Avoidance, Recovery, and Preservation of Preferential Transfers; (2) Avoidance, Recovery, and Preservation of Intentional Fraudulent Transfers; (3) Avoidance, Recovery, and Preservation of Constructive Fraudulent Transfers; (4) Breach of Fiduciary Duty; (5) Conversion/Misappropriation; (6) Civil Liability Under Penal Code § 496; (7) Unfair Business Practices (Business and Professions Code § 17200); (8) Misappropriation of Trade Secrets; (9) Declaratory Relief; (10) Quiet Title; and (11) Turnover, against Gurpreet Sahani, Gurpreet Sahani as Trustee of The Green Acres Trust Dated May 10, 2017, Rajinder Sahani, Amarjit Sahani, and Shaheen Sahani (collectively, "Sahanis"), commencing Adversary Proceeding No. 9:18-ap-01040-DS ("Sahani AP").

After conversion of the bankruptcy case to Chapter 7, the Trustee became the plaintiff and real party in interest in the Sahani AP, and the Firm served as her special litigation counsel. Sahani AP Docket No. 271.

After extensive discovery and litigation, including the filing of a voluminous motion for summary judgment, on October 28, 2025, the Trustee filed a Motion to Approve Compromise Under Rule 9019 with the Sahanis, Docket No. 774, which the Court approved by order entered

THIRD AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS

4841-9891-9022, v. 1/1539-001

on November 20, 2025, as Docket No. 784. The settlement regarding the Sahani AP was reached after mediation before Leonard Gumport, Esq., and resulted in $500,000 being paid to the Estate without the need for uncertain continued litigation. The Trustee reached this settlement primarily due to the derivative effect of *Miller* on the entirety of the Trustee's pending litigation.

### Proofs of Claims

To date, there are approximately $14,580,163.57 in total claims filed against the Estate, including $298,982.39 in secured claims and $637,541.48 in priority claims. No fewer than 11 separate creditors assert priority claims, not including the Chapter 11 and Chapter 7 professionals. Unfortunately, given that the amount of administrative claims will greatly exceed the recoveries obtained due to the *Miller* decision, there is no prospect for any meaningful distributions to unsecured creditors (even priority creditors).

### B. Status of Administration– LBR 2016-1(a)(1)(A)(ii)

Pursuant to LBR 2016-1(a)(1)(A)(ii), "applicant must report the status of administration of the estate, discussing the actions taken to liquidate property of the estate, the property remaining to be administered, the reasons the estate is not in a position to be closed, and whether it is feasible to pay an interim dividend to creditors."

Administration of this case has concluded, with only the final distribution of funds remaining.

### C.    Funds on Hand in the Estate – LBR 2016-1(a)(1)(A)(iii)

Pursuant to LBR 2016-1(a)(1)(A)(iii), "applicant must disclose the amount of money on hand in the estate and the estimated amount of other accrued expenses of administration."

The funds on hand are approximately $1,428,958.24.

### D.    Employment of the Firm – LBR 2016-1(a)(1)(B)

Pursuant to LBR 2016-1(a)(1)(B), the Application must include "the date of entry of the order approving the employment of the individual or firm for whom payment of fees or expenses is sought, and the date of the last fee application for the professional."

On October 6, 2017, as Dk. No. 85, the Court entered the MH Employment Order. The Firm's representation of the Committee concluded when the bankruptcy case was converted to

THIRD AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

Chapter 7 on February 14, 2022, terminating the Committee.

### E.      Previous Fees and Expenses – LBR 2016-1(a)(1)(C)

Pursuant to LBR 2016-1(a)(1)(C), the Application must include "a listing of the amount of fees and expenses previously requested, those approved by the court, and how much has been received.

On October 2, 2018, as Dk. No. 328, the Firm filed its first interim application for allowance of fees and expenses requesting fees in the amount of $349,674.50, and reimbursement of expenses in the amount of $14,721.48 for the reporting period of September 5, 2017, through and including September 30, 2018.

On October 31, 2018, as Dk. No. 345, the Court entered an order granting first interim fees in the amount of $349,674.50, and expenses in the amount of $14,721.48, on behalf of the Firm; and the Debtor was authorized to immediately pay a total of $52,332.82 on account of the allowed fees and $14,721.48 on account of the allowed expenses from funds on hand in the Estate ("First Fee App Order"). A true and correct copy of the First Fee App Order is attached to the Hays Declaration as **Exhibit 2**.

On April 14, 2020, as Dk. No. 534, the Firm filed its second interim application for allowance of fees and expenses requesting fees in the amount of $540,152, and reimbursement of expenses in the amount of $18,276.37 for the reporting period of October 31, 2018, through and including March 31, 2020.

On May 11, 2020, as Dk. No. 567, the Court entered an order granting second interim fees in the amount of $540,152, and expenses in the amount of $10,292.34, on behalf of the Firm; and the Trustee was authorized to immediately pay the allowed fees and expenses on a pro-rata basis from funds on hand in the Estate ("Second Fee App Order"). A true and correct copy of the Second Fee App Order is attached to the Hays Declaration as **Exhibit 3**.

To date, the Firm has been paid $744,337.83 in fees and $32,997.85 in expenses regarding its representation of the Committee, for a total of $777,335.68.

### F.      Description of Services Rendered – LBR 2016-1(a)(1)(D)

Pursuant to LBR 2016-1(a)(1)(C), the Application must include "a brief narrative

statement of the services rendered and the time expended during the period covered by the application."

The Firm represented the Committee from September 2017 until February 14, 2022, when the Court converted this case to Chapter 7. Descriptions of the types of services rendered by the Firm for the present Reporting Period from are set forth below pursuant to the categories recommended by the Office of the United States Trustee. The blended hourly rate for all services provided to the Estate as set forth below is $333.

The Firm's services primarily pertained to litigation. A summary of the litigation is set forth above.

### i.      State of New Jersey Department of Treasury

During the Reporting Period, the Firm spent approximately 44.90 hours performing services in connection with the State of New Jersey Department of the Treasury. The Firm's fees charged for these services are $14,977, which represents 2% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $334 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

### ii.      Los Angeles County Treasurer and Tax Collector

During the Reporting Period, the Firm spent approximately 52.90 hours performing services in connection with the Los Angeles County Treasurer and Tax Collector. The Firm's fees charged for these services are $16,350, which represents 2% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $309 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

### iii.      Massachusetts Department of Revenue

During the Reporting Period, the Firm spent approximately 5.00 hours performing services in connection with the Massachusetts Department of Revenue. The Firm's fees charged for these services are $2,450, which represents less than 1% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $490

THIRD AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

### iv. California Franchise Tax Board

During the Reporting Period, the Firm spent approximately 421.10 hours performing services in connection with the California Franchise Tax Board. The Firm's fees charged for these services are $86,217, which represents 12% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $205 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

### v. United States of America / Internal Revenue Service

During the Reporting Period, the Firm spent approximately 149.50 hours performing services in connection with the United States of America. The Firm's fees charged for these services are $37,287, which represents 5% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $256 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration..

### vi. Committee v. Sahani (Insiders)

During the Reporting Period, the Firm spent approximately 504.80 hours performing services in connection with Asset Analysis and Recovery. The Firm's fees charged for these services are $174,173, which represents 25% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $345 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

### vii. Asset Analysis and Recovery

During the Reporting Period, the Firm spent approximately 1.20 hours performing services in connection with Asset Analysis and Recovery. The Firm's fees charged for these services are $512, which represents less than 1% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $427 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

### viii. Litigation

During the Reporting Period, the Firm spent approximately 792.40 hours performing

THIRD AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

services in connection with Litigation. The Firm's fees charged for these services are $309,454.50, which represents 44% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $391 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

### ix.   Meeting of Creditors

During the Reporting Period, the Firm spent approximately .10 hours performing services in connection with Litigation. The Firm's fees charged for these services are $25, which represents less than 1% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $250 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

### x.   Asset Disposition

During the Reporting Period, the Firm spent approximately 1.30 hours performing services in connection with Asset Disposition. The Firm's fees charged for these services are $615, which represents less than 1% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $473 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

### xi.   Case Administration

During the Reporting Period, the Firm spent approximately 60.90 hours performing services in connection with Case Administration. The Firm's fees charged for these services are $35,294, which represents 5% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $580 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

### xii.   Claims Administration and Objections

During the Reporting Period, the Firm spent approximately .50 hours performing services in connection with Claims Administration and Objections. The Firm's fees charged for these services are $208, which represents less than 1% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $416 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

THIRD AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS

4841-9891-9022, v. 1/1539-001

### xiii.   Employment Benefits/Pensions

During the Reporting Period, the Firm spent approximately .20 hours performing services in connection with Employment Benefits/Pensions. The Firm's fees charged for these services are $52, which represents less than 1% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $260 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

### xiv.   Fee and Employment Applications

During the Reporting Period, the Firm spent approximately 62 hours performing services in connection with Fee and Employment Applications. The Firm's fees charged for these services are $20,491, which represents 3% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $331 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

### xv.   Fee and Employment Objections

During the Reporting Period, the Firm spent approximately 3.70 hours performing services in connection with Fee and Employment Objections. The Firm's fees charged for these services are $1,140, which represents less than 1% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $308 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

### xvi.   Descriptive and Detailed Statement of Services Performed – LBR 2016-1(a)(1)(E)

Pursuant to LBR 2016-1(a)(1)(E), "the application must contain a detailed listing of all time spent by the professional on matters for which compensation is sought, including" date service was rendered, detailed description of service, amount of time spent, and identification of person who rendered service.

Attached to the Hays Declaration as **Exhibit 4** is a photocopy reduction of the Firm's computer billing printout and consists of the summation of the Firm's time records as kept in the ordinary course of business during the Reporting Period. The detail set forth in **Exhibit 4** is believed by the Firm to be sufficient to demonstrate the services performed by the Firm during the

14

period covered by this Application. The Firm made certain redactions to its time entries to protect privileged attorney-client communications. Attached to the Hays Declaration as **Exhibit 5** is a summary schedule of the fees requested as recommended in the U.S. Trustee Guidelines.

The persons who rendered services in connection with the Firm's representation of the Estate are identified in the billing detail by their initials. Those persons are:

|  | Timekeeper |
|---|---|
| RAM | Richard A. Marshack |
| DEH | D. Edward Hays |
| LR | Laila Rais |
| CVH | Chad V. Haes |
| KAT | Kristine A. Thagard |
| MWG | Matthew W. Grimshaw |
| TM | Tinho Mang |
| CMM | Claudia Coleman |
| BNB | Bradford N. Barnhardt |
| SRH | Sarah R. Hasselberger |
| JM | Judith Marshack |
| PK | Pamela M. Kraus |
| CM | Chanel Mendoza |
| LB | Layla Buchanan |
| CB | Cynthia Bastida |

There have been intra-office conferences billed by attorneys and paralegals. The Firm believes that, at times, intra-office conferencing is a necessary part of its ability to efficiently and effectively represent the Committee by assembling a "team" of lawyers to work on the case. As a part of this team approach to representing the Committee, the supervising partner analyzes the needs of the client and assigns to the associates or paralegal tasks based upon the level of

15

THIRD AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

expertise and experience needed to complete the task. A key to the team concept is communication among the members of the team. While it may not be necessary for all team members to be aware of all of the intricacies of the case, the supervising partner must be informed of all aspects of the case. Moreover, from time to time, it is essential for the partner supervising the case to provide to junior members of the team advice on matters which arise in the course of the representation of the Committee.

### G.   Descriptive and Detailed Statement of Costs Incurred – LBR 2016-1(a)(1)(F)

Pursuant to LBR 2016-1(a)(1)(F), "[a]n application that seeks reimbursement of actual and necessary expenses must include a summary listing of all expenses by category (*i.e.*, long distance telephone, photocopy costs, facsimile charges, travel, messenger and computer research). As to each unusual or costly expense item, the application must state: (i) The date the expense was incurred; (ii) A description of the expense; (iii) The amount of the expense; and (iv) An explanation of the expense."

Attached to the Hays Declaration as **Exhibit 6** is a schedule of costs and expenses incurred or paid by the Firm during the relevant time period but not yet reimbursed. Attached to the Hays Declaration as **Exhibit 7** is a summary schedule of costs as recommended by the Office of the United States Trustee. The Firm believes and represents that the costs and expenses are reasonable under the circumstances of this case and the various pleadings filed by the Committee.

During the Reporting Period, the Firm incurred unreimbursed expenses of $21,385.90 on behalf of the Committee for which the Firm seeks reimbursement. These expenses were actual expenses incurred in connection with the services rendered on behalf of the Committee. Expenses of this type are billed to and paid by the Firm's clients who pay monthly without contingency as to payment. The Firm has not included such expenses in its overhead and such expenses are not encompassed by its billing rates.

### i.   Document Reproduction

The Firm incurred the sum of $3,604.30 in document reproduction expenses during the Reporting Period. Each time a document is copied, staff records the number of pages and the case

16

information into a ledger. All of the Firm's clients are charged $0.20 per page for copies.

### ii.    Outside Printing

The Firm incurred $423.21 in costs related to outside printing services.

### iii.    Telephone

The Firm incurred $22.50 in costs related to telephone services.

### iv.    Online Research

The Firm incurred $5,726.17 in costs related to online computer research including Westlaw, Lexis and Pacer. The Firm does not use online services without first utilizing its own library and other resources.

### v.    Delivery Services/Messenger

The Firm incurred $1,066.08 in costs related to delivery charges and Messenger Services.

### vi.    Postage

Postage is usually charged to clients when multiple envelopes are being mailed at a single time. A cost recovery system in the mail room records the client and amount to be charged. These charges are then recorded on the client account. The Firm incurred the sum of $510.09 in postage charges for mailing during the Reporting Period.

### vii.    Court Fees

The Firm incurred $308.80 in costs related to Court fees.

### viii.    Subpoena Fees

The Firm incurred $59.30 in costs related to subpoena fees.

### ix.    Deposition Transcripts

The Firm incurred $5,080.70 in costs related to Deposition Transcripts.

### x.    Other Professionals

The Firm incurred $4,584.75 in costs related to Other Professionals.

## H.    Hourly Rates – LBR 2016-1(a)(1)(G)

Pursuant to LBR 2016-1(a)(1)(G), "unless employment has been approved on a fixed fee, percentage fee, or contingent fee basis, the application must contain a listing of the hourly rates charged by each person whose services form a basis for the fees requested in the application. The

THIRD AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

application must contain a summary indicating for each attorney by name: (i) The hourly rate and the periods each rate was in effect; (ii) The total hours in the application for which compensation is sought; and (iii) The total fee requested in the application."

| Timekeeper | Rate/Period | Total Hours | Total Fees |
|---|---|---|---|
| Richard A. Marshack | 02/01/2023 to 02/28/2023 | | |
| | $650 | 38.4 | 24,960.00 |
| | NC | 0.0 | 0.00 |
| | 10/01/2023 to 03/31/2024 | | |
| | $680 | 2.5 | 1,700.00 |
| | NC | 0.0 | 0.00 |
| D. Edward Hays | 04/01/2022 to 03/31/2023 | | |
| | $650 | 21.8 | 14,170.00 |
| | NC | 0.0 | 0.00 |
| Kristine A. Thagard | 04/01/2022 to 03/31/2023 | | |
| | $550 | 18.6 | 10,230.00 |
| | NC | 1.4 | 0.00 |
| Chad V. Haes | 03/01/2022 to 03/31/2023 | | |
| | $450 | 0.4 | 180.00 |
| | NC | 0.0 | 0.00 |
| | 04/01/2023 to 03/31/2024 | | |
| | $470 | 412.7 | 193,969.00 |
| | NC | 7.9 | 0.00 |
| | 04/01/2024 to 03/31/2025 | | |
| | $490 | 325.1 | 159,299.00 |
| | NC | 71.5 | 0.00 |
| Matthew W. Grimshaw | 04/01/2022 to 01/31/2023 | | |
| | $550 | 1.4 | 770.00 |
| | NC | 0.2 | 0.00 |
| Judith E. Marshack | 03/01/2022 to 03/31/2023 | | |
| | $410 | 17.9 | 7,339.00 |
| | NC | 0.3 | 0.00 |
| Tinho Mang | 03/01/2022 to 03/31/2022 | | |
| | $319 | 5.5 | 1,756.00 |
| | NC | 0.7 | 0.00 |
| | 01/01/2023 to 03/31/2024 | | |
| | $320 | 23.9 | 7,648.00 |
| | NC | 1.5 | 0.00 |
| | 04/01/2024 to 08/31/2024 | | |
| | $350 | 0.6 | 210.00 |
| | NC | 0.0 | 0.00 |
| Claudia M. Coleman | 03/01/2022 to 03/31/2022 | | |
| | $325 | 184.6 | 59,995.00 |
| | NC | 186.3 | 0.00 |

18

THIRD AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

|  |  |  |  |
|---|---|---|---|
|  | 01/01/2023 to 03/31/2024 |  |  |
|  | $350 | 176.9 | 61,915.00 |
|  | NC | 0.0 | 0.00 |
| Bradford N. Barnhardt | 09/01/2022 to 03/31/2023 |  |  |
|  | $320 | 92.4 | 29,568.00 |
|  | NC | 0.0 | 0.00 |
|  | 04/01/2023 to 03/31/2024 |  |  |
|  | $550 | 0.3 | 165.00 |
|  | NC | 0.0 | 0.00 |
| Sarah R. Hasselberger | 10/01/2022 to 03/31/2023 |  |  |
|  | $275 | 138.6 | 38,115.00 |
|  | NC | 0.0 | 0.00 |
|  | 07/01/2023 to 10/31/2023 |  |  |
|  | $310 | 0.2 | 62.00 |
|  | NC | 0.0 | 0.00 |
| Pamela Kraus | 12/01/2022 to 03/31/2023 |  |  |
|  | $270 | 1.8 | 486.00 |
|  | NC | 0.0 | 0.00 |
| Chanel Mendoza | 07/14/2020 to 07/31/2020 |  |  |
|  | $240 | 0.1 | 24.00 |
|  | NC | 0.0 | 0.00 |
|  | 03/01/2022 to 03/31/2023 |  |  |
|  | $250 | 199.9 | 49,975.00 |
|  | NC | 20.2 | 0.00 |
|  | 04/01/2023 to 03/31/2024 |  |  |
|  | $260 | 112.4 | 29,224.00 |
|  | NC | 0.1 | 0.00 |
| Layla Buchanan | 05/01/2022 to 12/31/2022 |  |  |
|  | $250 | 7.3 | 1,825.00 |
|  | NC | 0.0 | 0.00 |
|  | 10/01/2023 to 10/31/2023 |  |  |
|  | $260 | 5.4 | 1,404.00 |
|  | NC | 0.0 | 0.00 |
| Cynthia Bastida | 02/01/2023 to 02/28/2023 |  |  |
|  | $250 | 4.1 | 1,025.00 |
|  | NC | 0.0 | 0.00 |
|  | 02/01/2024 to 03/31/2024 |  |  |
|  | $260 | 9.2 | 2,392.00 |
|  | NC | 0.0 | 0.00 |
| Kathleen Frederick | 01/01/2023 to 01/31/2023 |  |  |
|  | $175 | 4.8 | 840.00 |
|  | NC | 0.0 | 0.00 |
| **Totals:** |  | **2,096.9** | **699,246.00** |

19

THIRD AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS

4841-9891-9022, v. 1/1539-001

## I.    Professional Education and Experience – LBR 2016-1(a)(1)(H)

Pursuant to LBR 2016-1(a)(1)(H), the Application must include "a description of the professional education and experience of each of the individuals rendering services, including identification of the professional school attended, year of graduation, year admitted to practice, publications or other achievements, and explanation of any specialized background or expertise in bankruptcy-related matters."

A brief biographical description of the attorneys who rendered services for which compensation is sought by this Application is attached to the Hays Declaration as **Exhibit 8**. The Firm believes and represents that the services rendered during the Reporting Period have been beneficial to the estate and that this request for allowance of compensation is fair and reasonable.

## J.    Change in Professional Rates – LBR 2016-1(a)(1)(I)

Pursuant to LBR 2016-1(a)(1)(I), "if the hourly rate has changed during the period covered by the application, the application must specify the rate that applies to the particular hours for which compensation is sought." During the Reporting Period, the Firm's professional rates for this case are noted in the chart above. The Firm filed notices of increased hourly rates during the Reporting Period and throughout this case (Dk. Nos. 215, 355, 515, 675, 724, 745, 762, and 792.)

## K.    Statement of Compliance – LBR 2016-1(a)(1)(K)

Pursuant to LBR 2016-1(a)(1)(K), the Application must include "a statement that the applicant has reviewed the requirements of this rule and that the application complies with this rule."

The Hays Declaration includes a statement that Mr. Hays, as a partner of the Firm, has reviewed the requirements of this rule and that the Application complies with this rule.

## 3.    Legal Argument

### A.    The Court has Authority to and Should Approve the Application in its Entirety

#### i.    Amount of Current Request for Compensation and

20

## Reimbursement

As set forth above and in the attached exhibits, during the Reporting Period the Firm incurred fees in the amount of $699,246 and expenses in the amount of $21,385.90, a total of $720,631.90, on behalf of the Committee, for which the Firm requests Court approval.

## ii.    Legal Points and Authorities

The Bankruptcy Code provides that the Court can authorize payment of reasonable and necessary compensation and reimbursement of expenses.

> (a)(1) After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, . . . or a professional person employed under section 327 or 1103 –
> (A) reasonable compensation for actual, necessary services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by any such person; and
> (B) reimbursement for actual, necessary expenses.

11 U.S.C. § 330.

In the Ninth Circuit, the test for calculating a reasonable attorney's fee under 11 U.S.C. § 330 is the lodestar method. "The primary method used to determine a reasonable attorney fee in a bankruptcy case is to multiply the number of hours expended by an hourly rate." *In re Yermakov*, 718 F.2d 1465, 1471 (9th Cir. 1983). This lodestar or basic fee, if warranted, can then be adjusted upward or downward. *In re Powerine Oil* Co., 71 B.R. 767 (9th Cir. BAP 1986).

Pursuant to § 330(a)(3):

In determining the amount of reasonable compensation to be awarded to . . . [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—

**(A)** the time spent on such services;

**(B)** the rates charged for such services;

**(C)** whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

21

**(D)** whether the services were performed within a reasonable amount of

time commensurate with the complexity, importance, and nature of the

problem, issue, or task addressed;

**(E)** with respect to a professional person, whether the person is board

certified or otherwise has demonstrated skill and experience in the

bankruptcy field; and

**(F)** whether the compensation is reasonable based on the customary

compensation charged by comparably skilled practitioners in cases other

than cases under this title.

11 U.S.C. § 330(a)(3).

As shown by the plain language of § 330(a)(3)(C), the determination whether the services were necessary or beneficial must be assessed *at the time at which the service was rendered*. In this case, the Debtor had paid more than $3.7 million of its shareholder's taxes even though it had no liability for the income taxes as a pass-through corporation. Because the vast majority of these payments were made more than two years prior to bankruptcy, the Committee filed adversary proceedings against the shareholders and the taxing authorities in September 2018 which included claims under 11 U.S.C. § 544 and California Civil Code § 3439 *et seq.* to avoid and recover these fraudulent transfers. The Ninth Circuit had previously held that such transfers were avoidable under state fraudulent transfer laws. *In re DBSI, Inc.*, 869 F.3d 1004 (9th Cir. 2017) (holding § 106(a)'s waiver of sovereign immunity extended to an Idaho state law cause of action under § 544(b)(1)).

Prior to resolution of the Sahani, USA, and LACTTC adversary proceedings, however, the Supreme Court issued its decision in *United States v. Miller*, 604 U.S. 518, (2025). In *Miller*, the Supreme Court held, under very similar facts, that a bankruptcy estate could not avoid and recover payments made to the IRS more than two years prior to the bankruptcy under 11 U.S.C. § 544 because, outside of bankruptcy, the USA has not waived sovereign immunity to allow creditors to sue it to avoid and recover fraudulent transfers.

Although the IRS never raised sovereign immunity as a defense in its answer in this case,

THIRD AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

the Ninth Circuit recently held that an express waiver of sovereign immunity stated on the record in open court by counsel for the IRS was unenforceable because it was not clearly and unequivocally supported by an expression of waiver set forth in statutory text. *Montana Dep't of Revenue v. Blixseth (In re Blixseth)*, 112 F.4th 837 (9th Cir. Aug. 14, 2024). As such, it did not appear that the absence of a sovereign immunity defense in its answer would be sufficient for this Court to conclude that the IRS's participation in this action for seven years without the assertion would constitute a waiver.

Based on the Supreme Court's decision in *Miller* and the Trustee's determination that the IRS had likely not waived sovereign immunity to render *Miller* inapplicable, the Trustee determined it was in the best interest of the estate to promptly settle the litigation that remained pending, which was the litigation with the Sahanis, the USA, and the LACTTC. While the Firm was disappointed for the Estate with respect to the outcome of the adversary proceedings, when the Committee commenced them in 2018, there was published Ninth Circuit authority concluding that that such an action could be prosecuted for the benefit of creditors. In other words, the Firm's services were necessary and beneficial at the time when services were rendered. After the Supreme Court issued *Miller*, the Firm expeditiously negotiated resolutions of the pending litigation so as to minimize ongoing administrative expenses.

Based upon these points and authorities and the declaration and exhibits submitted in support of this Application, the Firm believes that its requested fees and costs are reasonable given the benefit conferred on the Estate's creditors.

**4.    Conclusion**

The Firm requests that this Court enter its Order as follows:

1.    Approval of final fees and reimbursement of final expenses to the Firm in its capacity as general counsel to Official Committee of Unsecured Creditors, for the period of time after the Firm's second interim fee application and prior to conversion to Chapter 7, in the amount of $699,246 in fees and $21,385.90 in costs, respectively;

2.    Final approval of the $349,674.50 in fees and $14,721.48 in expenses previously approved in the Court's first interim fee order, Docket No. 345, and of the $540,152 in fees and

THIRD AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

$10,292.34 in expenses previously approved in the Court's second interim fee order, Docket No. 567;

3.     Authorizing the Trustee to make distributions on account of the Firm's allowed fees and costs; and

4.     For such other relief as the Court deems just and proper.


DATED: May 18, 2026                    MARSHACK HAYS LLP


                                       By: */s/ D. Edward Hays*
                                            D. EDWARD HAYS
                                            CHAD V. HAES
                                            BRADFORD N. BARNHARDT
                                            Former Counsel for the Official Committee
                                            of Unsecured Creditors

THIRD AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

## Declaration of D. Edward Hays

I, D. EDWARD HAYS, say and declare as follows:

1.      I am an attorney at law licensed to practice in this state and admitted to practice in this Court. I am a partner of the law firm Marshack Hays Wood LLP ("Firm"), formerly known as Marshack Hays LLP, and maintain offices at 870 Roosevelt, Irvine, California 92620.

2.      I make this Declaration in support of the Third and Final Application for Allowance of Fees and Costs ("Application"), during the pendency of the Chapter 11 case, filed by Marshack Hays Wood LLP ("Firm"). Capitalized terms not defined in this declaration have the meaning ascribed to them in the Application.

3.      During the pendency of the Chapter 11, the Firm represented the Official Committee of Unsecured Creditors ("Committee") for the bankruptcy estate ("Estate") of Rajysan, Inc. dba MMD Equipment, a California corporation, the debtor ("Debtor") as general counsel.

4.      If called as a witness, I could and would competently testify to the facts set forth in this declaration of my own personal knowledge, information, and belief.

5.      I am the designated professional responsible for overseeing the billing in this matter and for assuring compliance with the Guidelines for the United States Trustee related to billing.

6.      With the exception of the general sharing of compensation between members and employees of the Firm, no agreement or understanding exists between Applicant and any other individual or entity for the sharing of compensation to be received for services rendered or the reimbursement of costs incurred in or in connection with this case.

7.      The Firm has previously requested payment of fees and reimbursement of expenses in this case, and fees and expenses been approved by the Court, as set forth in the Application.

8.      A true and correct copy of MH Employment Order is attached here as **Exhibit 1**.

DECLARATION OF D. EDWARD HAYS

4841-9891-9022, v. 1/1539-001

9. In the normal course of the Firm's business, the Firm keeps and maintains billing records. I am familiar with the Firm's billing practices and policies, which include that the Firm's attorneys and paralegals are required to track the time they spend on each project or task in .10/hour increments ("Billing Entries"). The lawyers and paralegals making Billing Entries have personal knowledge regarding the work performed, and the Billing Entries are entered into the Firm's billing software in a manner that is substantially contemporaneous with the performance of the work reflected in the Billing Entries.

10. A true and correct copy of the First Fee App Order is attached as **Exhibit 2**.

11. A true and correct copy of the Second Fee App Order is attached as **Exhibit 3**.

12. I am informed and believe that to date, the Firm has been paid $744,337.83 in fees and $32,997.85 in expenses regarding its representation of the Committee, for a total of $777,335.68.

13. I am one of the custodians of the Firm's Billing Entries with respect to its representation of the Committee in this case. A true and correct copy of attorney time records for services rendered by professionals in this firm on behalf of the Committee in the above entitled matter during the period of April 1, 2020, through and including February 14, 2022, is attached to this Declaration as **Exhibit 4**.

14. A true and correct copy of the summary schedule of fees requested as recommended by the U.S. Trustee Guidelines is attached to this Declaration as **Exhibit 5**.

15. The Firm also tracks the costs it incurs with respect to each matter it undertakes, and such costs are tracked separately in the Firm's billing software. The cost entries are entered into the Firm's billing software by persons who have personal knowledge of the costs incurred, and are entered substantially contemporaneous with the incursion of each cost. I am one of the Firm's custodians of record with respect to the costs incurred in representing the Committee in this matter. A true and correct copy of the schedule of costs and expenses incurred or paid by the Firm during the relevant time period but not yet reimbursed is attached to this Declaration as **Exhibit 6**.

DECLARATION OF D. EDWARD HAYS

4841-9891-9022, v. 1/1539-001

16.    A true and correct copy of the summary schedule of costs as recommended by the U.S. Trustee Guidelines is attached to this Declaration as **Exhibit 7**.

17.    A true and correct copy of the Firm's resume, containing a brief biographical description of the attorneys who rendered services for which compensation is sought by this Application, is attached to this Declaration as **Exhibit 8**.

18.    I have reviewed the requirements of Local Bankruptcy Rule 2016-1 and have reviewed the Application in light of those requirements, and believe that the application complies with the requirements of the Local Bankruptcy Rule 2016-1.

19.    I believe that the fee application submitted herein covering the Reporting Period complies with the United States Trustee Guide for Applications for Professional Fee Compensation.

I declare under penalty of perjury that the foregoing is true and correct. Executed on May 18, 2026.

*/s/ D. Edward Hays*
D. EDWARD HAYS

DECLARATION OF D. EDWARD HAYS

4841-9891-9022, v. 1/1539-001

**EXHIBIT 1**

RICHARD A. MARSHACK, #107291
rmarshack@marshackhays.com
CHAD V. HAES, #267221
chaes@marshackhays.com
MARSHACK HAYS LLP
870 Roosevelt
Irvine, California 92620-5749
Telephone:  (949) 333-7777
Facsimile:  (949) 333-7778

Attorneys for
THE OFFICIAL COMMITTEE OF
UNSECURED CREDITORS,

**FILED & ENTERED**

**OCT 06 2017**

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY ortiza     DEPUTY CLERK

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA

SANTA BARBARA DIVISION

| | |
|---|---|
| In re | Case No. 9:17-bk-11363-PC |
| RAJYSAN, INC. dba MMD EQUIPMENT, a California corporation, | Chapter 11 |
| Debtor(s). | ORDER GRANTING APPLICATION BY THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS TO EMPLOY MARSHACK HAYS LLP AS GENERAL COUNSEL |
| | [APPLICATION – DOCKET NO. 72] |
| | [NO HEARING REQUIRED PURSUANT TO LBR 9013-1(o)] |

The Court has read and considered the Application to Employ Marshack Hays LLP as General Counsel; Declaration of Richard A. Marshack in Support Thereof ("Application"), filed by The Official Committee of Unsecured Creditors ("Committee") on September 18, 2017, as Docket No. 72. The Court finds, based upon the proof of service of the Notice of Application filed on September 18, 2017, as Docket No. 73, and the Declaration that no Party Requested a Hearing on Motion filed by Chad V. Haes on October 6, 2017, as Docket No. 84, that proper notice of the Application has been given. The Court finds, based on the Points and Authorities and the Application's compliance with the Local Bankruptcy Rules, good cause to grant the Application.

1

4832-9067-6049, v. 1/1539-001

IT IS ORDERED that:

1.      The Application is granted in its entirety.

2.      The Committee's Application to employ Marshack Hays LLP as general counsel in this case pursuant to 11 U.S.C. § 1103 is granted; and

3.      Any compensation for allowances of fees and reimbursement of costs shall be paid after filing an application and is subject to approval by the Bankruptcy Court in compliance with 11 U.S.C. §§ 330 or 331.

###

Date: October 6, 2017

Peter H. Carroll
United States Bankruptcy Judge

2

4832-9067-6049, v. 1/1539-001

EXHIBIT 1, PAGE 29

**EXHIBIT 2**

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address<br>RICHARD A. MARSHACK, #107291<br>rmarshacks@marshackhays.com<br>CHAD V. HAES, #267221<br>chaes@marshackhays.com<br>MARSHACK HAYS LLP<br>870 Roosevelt<br>Irvine, California 92620-5749<br>Telephone: (949) 333-7777<br>Facsimile: (949) 333-7778<br><br>☒ *Attorney for*: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | FOR COURT USE ONLY<br><br>**FILED & ENTERED**<br><br>OCT 31 2018<br><br>**CLERK U.S. BANKRUPTCY COURT**<br>**Central District of California**<br>**BY ortiz      DEPUTY CLERK** |
|---|---|

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA – NORTHERN DIVISION**

| In re:<br><br>RAJYSAN, INC. dba MMD EQUIPMENT, a California corporation,<br><br><br><br><br><br><br><br>Debtor(s). | CASE NO.: 9:17-bk-11363-DS<br><br>CHAPTER: 11 |
|---|---|
| | **ORDER ON APPLICATION**<br>**FOR PAYMENT OF:**<br>☒ **INTERIM FEES AND/OR EXPENSES**<br>   **(11 U.S.C. § 331)**<br>☐ **FINAL FEES AND/OR EXPENSES**<br>   **(11 U.S.C. § 330)** |
| | DATE: October 23, 2018<br>TIME: 1:30 p.m.<br>COURTROOM: 201<br>PLACE: 1415 State St., Santa Barbara, CA 93101 |

1.   Name of Applicant (*specify*): (1)      MARSHACK HAYS LLP (GENERAL COUNSEL FOR THE COMMITTEE)

2.   This proceeding was heard at the date and place set forth above and was      ☐ Contested      ☒ Uncontested

3.   Appearances were made as follows:

   a.   ☒ Applicant present in court
   b.   ☐ Attorney for Applicant present in court (name):
   c.   ☐ Attorney for United States trustee present in court
   d.   ☐ Other persons present as reflected in the court record

4.   Applicant gave the required notice of the Application on (*specify date*): October 2, 2018

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

EXHIBIT 2, PAGE 30

5.  The court orders as follows:

 a.  ☒  Application for Payment of Interim Fees is approved as follows:

  (1)  ☒  Total amount allowed:  $ <u>349,674.50</u>

  (2)  ☒  Amount or percentage authorized for payment at this time: <u>$52,332.82</u>

 b.  ☒  Application for Reimbursement of Interim Expenses is approved and authorized for payment:

  ☒  Total amount allowed: $ <u>14,721.48</u>

 c.  ☐  Application for Payment of Final Fees is approved in the amount of: $ _____

 d.  ☐  Application for Reimbursement of Final Expenses is approved and authorized for payment:

  ☐  Total amount allowed: $ _____

 e.  (1)  ☐  Application is denied
    ☐  in full
    ☐  in part
    ☐  without prejudice
    ☐  with prejudice

  (2)  Grounds for denial *(specify):*

 f.  ☒  The court further orders *(specify):* The Debtor is authorized to immediately pay a total of $52,332.82 on account of the allowed fees and expenses from funds on hand in the Estate

###

Date: October 31, 2018

Deborah J. Saltzman
United States Bankruptcy Judge

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*December 2013*                     Page 2                     **F 2016-1.3.ORDER.PAYMENT.FEES**

EXHIBIT 2, PAGE 31

**EXHIBIT 3**

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address<br>RICHARD A. MARSHACK, #107291<br>rmarshacks@marshackhays.com<br>CHAD V. HAES, #267221<br>chaes@marshackhays.com<br>MARSHACK HAYS LLP<br>870 Roosevelt<br>Irvine, California 92620-5749<br>Telephone: (949) 333-7777<br>Facsimile: (949) 333-7778 | FOR COURT USE ONLY |
|---|---|
| | **FILED & ENTERED**<br><br>MAY 11 2020<br><br>**CLERK U.S. BANKRUPTCY COURT**<br>**Central District of California**<br>**BY rust        DEPUTY CLERK** |
| ☒ *Attorney for*: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - NORTHERN DIVISION**

| In re:<br><br>RAJYSAN, INC. dba MMD EQUIPMENT, a California corporation, | CASE NO.: 9:17-bk-11363-DS<br>CHAPTER: 11 |
|---|---|
| | **ORDER ON APPLICATION**<br>**FOR PAYMENT OF:**<br>☒ **INTERIM FEES AND/OR EXPENSES**<br>   **(11 U.S.C. § 331)**<br>☐ **FINAL FEES AND/OR EXPENSES**<br>   **(11 U.S.C. § 330)** |
| Debtor(s). | DATE: May 5, 2020<br>TIME: 11:30 a.m.<br>COURTROOM: 201<br>PLACE: 1415 State St., Santa Barbara, CA 93101 |

1.    Name of Applicant (*specify*): (1)     MARSHACK HAYS LLP (GENERAL COUNSEL FOR THE COMMITTEE)

2.    This proceeding was heard at the date and place set forth above and was    ☐ Contested    ☒ Uncontested

3.    Appearances were made as follows:
    a.    ☒ Applicant present in court
    b.    ☐ Attorney for Applicant present in court (name):
    c.    ☐ Attorney for United States trustee present in court
    d.    ☐ Other persons present as reflected in the court record

4.    Applicant gave the required notice of the Application on (*specify date*): April 10, 2020

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*December 2013*                              Page 1                    **F 2016-1.3.ORDER.PAYMENT.FEES**

EXHIBIT 3, PAGE 32

5. The court orders as follows:

a. ☒ Application for Payment of Interim Fees is approved as follows:

(1) ☒ Total amount allowed: $ 540,152.00

(2) ☐ Amount or percentage authorized for payment at this time: $ _____

b. ☒ Application for Reimbursement of Interim Expenses is approved and authorized for payment:

☒ Total amount allowed: $ 10,292.34

c. ☐ Application for Payment of Final Fees is approved in the amount of: $ _____

d. ☐ Application for Reimbursement of Final Expenses is approved and authorized for payment:

☐ Total amount allowed: $ _____

e. (1) ☐ Application is denied
   ☐ in full
   ☐ in part
   ☐ without prejudice
   ☐ with prejudice

(2) Grounds for denial *(specify):*

f. ☐ The court further orders *(specify):* The Trustee is authorized to immediately pay the allowed fees and
   expenses on a pro-rata basis funds on hand in the Estate

### ###

Date: May 11, 2020

_____
Deborah J. Saltzman
United States Bankruptcy Judge

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*December 2013*                           Page 2                    **F 2016-1.3.ORDER.PAYMENT.FEES**

EXHIBIT 3, PAGE 33

**EXHIBIT 4**

# MARSHACK HAYS WOOD LLP

870 Roosevelt | Irvine, CA 92620 | 949.333.7777

May 18, 2026

| | |
|---|---|
| Rajysan Creditors Committee | Invoice #     20862 |
| 805 Broadway Street Suite 700 | Client #      1539 |
| Vancouver, WA  98660 | Matter #      001 |

## INVOICE SUMMARY

For Professional Services Rendered for the period ending: May 15, 2026

**Re:   Rajysan, Inc.**

| | |
|---|---|
| Current Fees | $ 699,246.00 |
| Current Disbursements | $ 21,385.90 |
| **TOTAL CURRENT CHARGES** | **$ 720,631.90** |
| Previous Balance | $ 145,488.67 |
| **TOTAL BALANCE DUE** | **$ 866,120.57** |

EXHIBIT 4, PAGE 34

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

**FEES**

**.1 State of New Jersey Dept of the Treasury**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/21/20 | CVH | E-mails with Kristine A. Thagard and Tinho Mang re: litigation strategy (.10); | .10 | 470.00 | 47.00 |
| 5/20/20 | CVH | Confirm if answer has been filed and e-mails with Heather Anderson re: same (.20); | .20 | 470.00 | 94.00 |
| 5/22/20 | CVH | E-mails with Heather Anderson re: answer to complaint (.10); | .10 | 470.00 | 47.00 |
| 5/26/20 | CVH | E-mails with Heather Anderson re: filing answer (.10); | .10 | 470.00 | 47.00 |
| 6/03/20 | CM | Prepare draft joint status report and additional party attachment for June 23, 2020 hearing (.20); Draft e-mail to Chad V. Haes and Tinho Mang re: same (.10); | .30 | 250.00 | 75.00 |
| 6/05/20 | CVH | Draft e-mail to Heather Anderson re: answer to complaint (.10); Review and analyze answer (.10); | .20 | 470.00 | 94.00 |
| 6/08/20 | CM | Review e-mail from Chad V. Haes re: finalizing joint status report (.10); Review case file and preparation of for evidence in support of status report (.10); Draft e-mail to Heather Anderson, Lewis Landau and Barbara Gross re: same for review, comment and execution (.10); | .30 | 250.00 | 75.00 |
| 6/08/20 | CVH | Draft and revise joint status report and written correspondence with Chanel Mendoza re: same (.30); | .30 | 470.00 | 141.00 |
| 6/09/20 | CM | Review e-mail from Heather Anderson and Lewis Landau re: executed status report (.10); Revise and finalize joint status report (.30); Draft e-mail to Chad V. Haes, Tinho Mang and Richard A. Marshack re: same (.10); | .50 | 250.00 | 125.00 |
| 6/09/20 | CM | Prepare draft notice of errata re: exhibit 1 to joint status report (.10); Draft e-mail to Chad V. Haes re: same (.10); | .20 | 250.00 | 50.00 |
| 6/09/20 | CM | Revise and finalize notice of errata re: exhibit 1 to joint status report; | .20 | 250.00 | 50.00 |
| 6/09/20 | CVH | E-mails with Heather Anderson re: need for wet ink signature (.20); Conference and written correspondence with Chanel Mendoza re: same (.10); | .30 | 470.00 | 141.00 |
| 6/10/20 | CVH | E-mails with Heather Anderson re: joint status report (.10); | .10 | 470.00 | 47.00 |
| 6/11/20 | CM | Review and analyze e-mail from Claudia Coleman re: preparation of motion for protective order (.10); Review case file for facts to support motion (.10); Prepare draft motion for protective order restricting access and order granting motion (.30); Draft e-mail to Claudia Coleman and Chad V. Haes re: same (.10); (No Charge) | .60 | 250.00 | N/C |

2

EXHIBIT 4, PAGE 35

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/12/20 | CVH | Review motion for protection order and proposed order on motion (.20); | .20 | 470.00 | 94.00 |
| 6/17/20 | CM | Revise and finalize motion for protective order pursuant to 11 U.S.C. § 107(c) and FRBP 9037 to restrict access to filed documents containing personal data identifiers (No Charge); | .20 | 250.00 | N/C |
| 6/19/20 | CM | Revise and finalize motion for protective order to restrict access to filed documents containing personal data identifiers (.10) (No Charge); | .10 | 250.00 | N/C |
| 6/19/20 | CM | Review case file and prepare evidence to support motion for protective order to restrict access to filed documents containing personal data identifiers (No Charge); | .50 | 250.00 | N/C |
| 6/22/20 | CM | Prepare evidence in support of status conference hearing (.10); Draft e-mail to Chad V. Haes re: same (.10); | .20 | 250.00 | 50.00 |
| 6/22/20 | CM | Revise and finalize motion for protective order to restrict access to filed documents containing personal data identifiers (.40); Draft e-mail to Chad V. Haes, Tinho Mang, Claudia Coleman and calendar clerk (.10); (No Charge) | .50 | 250.00 | N/C |
| 6/22/20 | CVH | Review and revise amended motion for protective order and e-mails with Chanel Mendoza re: same (.20) (No Charge); | .20 | 470.00 | N/C |
| 6/23/20 | CM | Review and analyze notice to filer of deficient document re: lodging order (.10); Revise and finalize order on motion for protective order to restrict access to filed documents containing personal data identifiers (.20); (No Charge) | .30 | 250.00 | N/C |
| 6/24/20 | CM | Review and analyze order on motion for protective order entered by the court (.10); Revise and finalize first amended complaint (.20); (No Charge) | .30 | 250.00 | N/C |
| 6/26/20 | CVH | Review answer to confirm there are no grounds to strike prior to expiration of deadline (.10); | .10 | 470.00 | 47.00 |
| 7/13/20 | CM | Review e-mail from Claudia Coleman re: status of production of documents in support of initial disclosure; | .10 | 250.00 | 25.00 |
| 7/17/20 | CVH | Review and revise RFAs, RFPs, and Roggs (.80); | .80 | 470.00 | 376.00 |
| 7/20/20 | CM | Revise and finalize plaintiff's first amended set of special interrogatories propounded on defendant, plaintiff's first amended set of requests for admission propounded on defendant and plaintiff's first amended set of requests for production of documents propounded on defendant (.60); Draft e-mail to Chad V. Haes, Richard A. Marshack, Judith E. Marshack, Claudia Coleman and calendar clerk re: same (.10); | .70 | 250.00 | 175.00 |
| 7/20/20 | CVH | Conference with Chanel Mendoza re: amended discovery to serve on defendant (.10); | .10 | 470.00 | 47.00 |

3

EXHIBIT 4, PAGE 36

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/10/20 | CM | Prepare draft stipulation for assignment to mediation and to modify scheduling order (.40); Review case file for facts to support stipulation (.10); Draft e-mail to Chad V. Haes re: same (.10); | .60 | 250.00 | 150.00 |
| 8/11/20 | CVH | Draft and revise stipulation to modify scheduling order and assign matter to mediation (.40); E-mails with Chanel Mendoza re: same (.10); | .50 | 470.00 | 235.00 |
| 8/12/20 | CM | Draft e-mail to Chad V. Haes re: status of stipulation for assignment to mediation and to modify scheduling order; | .10 | 250.00 | 25.00 |
| 8/17/20 | CM | Review case file for facts to support supplement to initial disclosures (.10); Prepare draft plaintiff's supplemental to the initial disclosures and preparation of evidence in support of same (.70); Draft e-mail to Chad V. Haes and Claudia Coleman re: same (.10); | .90 | 250.00 | 225.00 |
| 8/18/20 | CM | Revise and finalize plaintiff's supplemental to the initial disclosures (.50); Draft e-mail to Chad V. Haes and Claudia Coleman re: same (.10); Draft e-mail to Heather Anderson and Lewis Landau re: same (.10); | .70 | 250.00 | 175.00 |
| 9/14/20 | CM | Prepare draft stipulation for assignment to mediation and to modify scheduling order and order approving stipulation; | .50 | 250.00 | 125.00 |
| 9/14/20 | CM | Prepare draft request for assignment to mediation and order assigning to mediation (.60); Draft e-mail Chad V. Haes and Claudia Coleman re: same (.10); | .70 | 250.00 | 175.00 |
| 9/14/20 | CVH | Draft and revise stipulation to request assignment to mediation and to modify scheduling order and proposed order on stipulation (.60); E-mails with Chanel Mendoza re: same (.10); | .70 | 470.00 | 329.00 |
| 9/15/20 | CM | Revise and supplement request for assignment to mediation and order assigning matter to mediation, and stipulation for assignment to mediation and modify scheduling order (.30); Draft e-mail to Heather Anderson re: same (.10); | .40 | 250.00 | 100.00 |
| 9/15/20 | CVH | Draft and revise request for assignment to mediation, order assigning matter to mediation, and attachment to request (.40); E-mails with Chanel Mendoza re: same (.10); | .50 | 470.00 | 235.00 |
| 9/16/20 | CM | Draft e-mail to Heather Anderson re: status of request for assignment to mediation, order and stipulation for assignment to mediation and to modify scheduling order; | .10 | 250.00 | 25.00 |
| 9/17/20 | CM | Review and analyze e-mail from and respond to Heather Anderson re: executed request for assignment to mediation and order, and stipulation for assignment to mediation and to modify scheduling order (.10); Draft e-mail to Lewis Landau re: same for review and execution (.10); | .20 | 250.00 | 50.00 |

4

EXHIBIT 4, PAGE 37

## Marshack Hays Wood LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/17/20 | CVH | E-mails with Heather Anderson and Chanel Mendoza re: execution of mediation documents (.10); | .10 | 470.00 | 47.00 |
| 9/24/20 | CM | Review and analyze e-mail from and respond to Lewis Landau re: request for assignment to mediation, order and stipulation; | .10 | 250.00 | 25.00 |
| 9/29/20 | CM | Draft e-mail to Lewis Landau re: status of request for mediation and order (.10); Update chart re: mediation documents (.10); | .20 | 250.00 | 50.00 |
| 9/30/20 | CM | Draft e-mail to Lewis Landau re: status of executed request for mediation and order (.10); Update chart re: mediation and stipulations (.10); | .20 | 250.00 | 50.00 |
| 10/08/20 | CM | Draft e-mail to Lewis Landau re: status of request for mediation and stipulation for mediation and modify scheduling order; | .10 | 250.00 | 25.00 |
| 10/12/20 | CM | Revise and finalize request for assignment to mediation program and order assigning matter to mediation program and appointing mediator (.60); Update chart re: mediation (.10); Draft e-mail to Chad V. Haes, Richard A. Marshack and calendar clerk re: same (.10); | .80 | 250.00 | 200.00 |
| 10/12/20 | CM | Prepare draft supplemental proof of service re: request for assignment to mediation program; | .10 | 250.00 | 25.00 |
| 10/12/20 | CM | Revise and finalize stipulation for assignment to mediation and to modify and scheduling and order approving stipulation (.60); Update chart re: mediation (.10); Draft e-mail to Chad V. Haes, Richard A. Marshack and calendar clerk re: same (.10); | .80 | 250.00 | 200.00 |
| 10/13/20 | CM | Review and analyze rejection of LOU order 10290609 and revise and finalize request and order (.20); Telephone conference to clerk of the court re: same (.10); | .30 | 250.00 | 75.00 |
| 10/13/20 | CM | Review case file for preparation of joint mediation exhibits (.20); Preparation of evidence of same (.70); | .90 | 250.00 | 225.00 |
| 10/20/20 | CVH | E-mails with Heather Anderson re: settlement terms (.20); | .20 | 470.00 | 94.00 |
| 11/03/20 | CVH | E-mails and telephone call with Tim Yoo re: settlement agreement (.20); Conference and e-mails with Richard A. Marshack re: same (.20); Review and revise settlement agreement (.40); | .80 | 470.00 | 376.00 |
| 11/06/20 | CM | Review and analyze e-mail from Chad V. Haes re: continuing status report (.10); Prepare draft proposed joint status report (.30); Prepare draft stipulation to continue status conference and order approving stipulation (.60); Draft e-mail to Chad V. Haes re: same (.10); | 1.10 | 250.00 | 275.00 |
| 11/06/20 | CVH | Further revise settlement agreement with New Jersey (.30); Conference with Richard A. Marshack and e-mails with Tim Yoo re: same (.20); | .50 | 470.00 | 235.00 |

5

EXHIBIT 4, PAGE 38

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                          May 18, 2026
Client-Matter# 1539-001                                          Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/09/20 | CM | Telephone conference with Chad V. Haes re: additional revisions to stipulation to continue status conference and proposed joint status report (.10); Revise and supplement proposed joint status report, stipulation to continue status conference and order approving stipulation (.20); Draft e-mail to Heather and Lewis Landau re: same for review, comment and execution (.10); | .40 | 250.00 | 100.00 |
| 11/09/20 | CM | Revise and supplement stipulation to continue status conference and proposed joint status report (.10); Draft e-mail to Heather Anderson and Lewis Landau re: revised stipulation and joint status report for review and execution (.10); | .20 | 250.00 | 50.00 |
| 11/09/20 | CVH | E-mails with Leonard Gumport re: status of settlement (.10); Draft and revise joint status report, stipulation to continue, proposed order on stipulation, and third party attachment (.50); | .60 | 470.00 | 282.00 |
| 11/10/20 | CM | Review and analyze e-mail from and respond to Heather Anderson re: executed joint status report and stipulation to continue status conference (.10); Revise and finalize joint status report and additional party attachment (.40); Revise and finalize stipulation to continue status conference and order approving stipulation (.60); Draft e-mail to Chad V. Haes, Richard A. Marshack, Claudia Coleman and calendar clerk re: same (.10); | 1.20 | 250.00 | 300.00 |
| 11/10/20 | CVH | E-mails with mediator and Heather Anderson re: participation and mediation (.10); E-mails with Heather Anderson and Chanel Mendoza re: joint status report and stipulation (.10); | .20 | 470.00 | 94.00 |
| 11/11/20 | CVH | E-ails with Heather Anderson and Tim Yoo re: settlement agreement (.10); | .10 | 470.00 | 47.00 |
| 11/12/20 | CVH | Review entered order granting stipulation to continue (.10); | .10 | 470.00 | 47.00 |
| 11/13/20 | CVH | E-mails with Heather Anderson and Tim Yoo re: revisions to settlement agreement (.20); Review and analyze proposed revised settlement agreement (.20); | .40 | 470.00 | 188.00 |
| 11/16/20 | CVH | E-mails with Heather Anderson and Richard A. Marshack re: settlement agreement (.20); telephone call with Heather Anderson re: same (.10); | .30 | 470.00 | 141.00 |
| 11/18/20 | CVH | E-mails with Shad Schafer, Heather Anderson, and Tim Yoo re: ███████████ (.30); Final review of settlement agreement (.20); | .50 | 470.00 | 235.00 |
| 11/19/20 | CVH | E-mails with Tim Yoo and Heather Anderson re: settlement agreement (.10); | .10 | 470.00 | 47.00 |
| 11/23/20 | CVH | E-mails with Tim Yoo re: fully executed agreement and 9019 motion (.20); | .20 | 470.00 | 94.00 |
| 11/24/20 | CVH | E-mails with Tim Yoo re: 9019 motion (.10); | .10 | 470.00 | 47.00 |

6

EXHIBIT 4, PAGE 39

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/25/20 | CM | Prepare draft order approving stipulation to modify scheduling order (.30); Draft e-mail to Chad V. Haes and D. Edward Hays re: same (.10); | .40 | 250.00 | 100.00 |
| 11/30/20 | CM | Revise and supplement order approving stipulation to modify scheduling order; | .20 | 250.00 | 50.00 |
| 12/01/20 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: stipulation to modify scheduling order; | .10 | 250.00 | 25.00 |
| 12/01/20 | CM | Revise and supplement stipulation to modify scheduling order (.10); Draft e-mail to Heather Anderson and Lewis Landau re: proposed stipulation to modify scheduling order (.10); | .20 | 250.00 | 50.00 |
| 12/01/20 | CVH | Draft and revise stipulation to modify scheduling order and e-mails with Chanel Mendoza re: same (.50); Review and revise proposed order on stipulation (.20); | .70 | 470.00 | 329.00 |
| 12/02/20 | CM | Review e-mail from and respond to Heather Anderson re: executed stipulation to modify scheduling order; | .10 | 250.00 | 25.00 |
| 12/02/20 | CVH | E-mails with Heather Anderson re: stipulation to modify scheduling order (.10); | .10 | 470.00 | 47.00 |
| 12/04/20 | CM | Revise and finalize stipulation to modify scheduling order and order approving stipulation to modify scheduling order (.70); Draft e-mail to Chad V. Haes, Richard A. Marshack, Claudia Coleman and calendar clerk re: same (.10); | .80 | 250.00 | 200.00 |
| 12/07/20 | CM | Review and analyze order approving stipulation to modify scheduling order entered by the court; | .10 | 250.00 | 25.00 |
| 12/07/20 | CVH | Review entered order granting stipulation to modify scheduling order (.10); | .10 | 470.00 | 47.00 |
| 12/10/20 | CVH | Review and revise 9019 motion (.50); E-mails with Tim Yoo re: same (.10); | .60 | 470.00 | 282.00 |
| 12/15/20 | CVH | Review finalized motion (.20); E-mails with Shad Schaffer, Tim Yoo, and Chanel Mendoza re: ▮▮ (.20); | .40 | 470.00 | 188.00 |
| 12/16/20 | CVH | E-mails with Shad Schaffer and conference with Chanel Mendoza re: ▮▮▮ (.20); | .20 | 470.00 | 94.00 |
| 12/21/20 | CM | Prepare draft proposed joint status report and additional party attachment (.20); Review case file for facts to support same (.20); | .40 | 250.00 | 100.00 |
| 12/22/20 | CM | Draft e-mail to Heather Anderson and Lewis Landau re: proposed joint status report and attachment for review, comment and execution; | .10 | 250.00 | 25.00 |
| 12/22/20 | CVH | Draft and revise status report and third party attachment and e-mails with Chanel Mendoza re: same (.30); | .30 | 470.00 | 141.00 |

7

EXHIBIT 4, PAGE 40

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                    May 18, 2026
Client-Matter# 1539-001                                                    Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/23/20 | CM | Prepare draft stipulation to continue status conference (.20); Review case file for facts to support same (.10); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 250.00 | 100.00 |
| 12/23/20 | CM | Draft e-mail to Heather Anderson and Lewis Landau re: revised joint status report and proposed stipulation to continue status conference; | .10 | 250.00 | 25.00 |
| 12/23/20 | CM | Prepare draft order approving stipulation to continue status conference (.20); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 250.00 | 75.00 |
| 12/23/20 | CM | Draft follow-up e-mail to Heather Anderson re: revised joint status report and proposed stipulation to continue status conference; | .10 | 250.00 | 25.00 |
| 12/24/20 | CM | Review and analyze e-mail from Heather Anderson re: executed revised joint status report  and status of proposed stipulation to continue status conference; | .10 | 250.00 | 25.00 |
| 12/24/20 | CM | Review and analyze e-mail from Heather Anderson re: executed revised joint status report and stipulation (.10); Revise and finalize joint status report and additional party attachment (.30); Revise and finalize stipulation to continue status conference (.30); Draft e-mail to Chad V. Haes re: same (.10); | .80 | 250.00 | 200.00 |
| 12/29/20 | CM | Review and analyze e-mail from Chad V. Haes re: finalizing order approving stipulation (.10); Revise and finalize order approving stipulation to continue status conference (.20); Draft e-mail to Chad V. Haes, Tinho Mang and calendar clerk re: same (.10); | .40 | 250.00 | 100.00 |
| 12/29/20 | CVH | Review and revise proposed order on stipulation to continue and e-mails with Chanel Mendoza re: same (.20); Review entered order granting stipulation (.10); | .30 | 470.00 | 141.00 |
| 1/08/21 | CVH | Review entered order granting 9019 motion and e-mails with Tim Yoo re: same (.20); | .20 | 470.00 | 94.00 |
| 1/25/21 | CM | Prepare draft proposed joint status report and additional party attachment (.20); Review case file for facts to support same (.10); | .30 | 250.00 | 75.00 |
| 1/25/21 | CM | Draft e-mail to Heather Anderson and Lewis Landau re: proposed joint status report, additional party attachment and stipulation to continue status conference for review and comment; | .10 | 250.00 | 25.00 |
| 1/25/21 | CVH | Draft and revise joint status report (.20); Draft and revise stipulation to continue (.30); E-mails with Chanel Mendoza re: same (.10); | .60 | 470.00 | 282.00 |
| 1/26/21 | CM | Prepare draft order approving stipulation to continue status conference; | .30 | 250.00 | 75.00 |
| 1/26/21 | CM | Revise and supplement additional party attachment and stipulation to continue status conference (.10); Draft e-mail to Heather Anderson re: status of proposed joint status report and stipulation to continue status conference (.10); | .20 | 250.00 | 50.00 |

8

EXHIBIT 4, PAGE 41

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                              May 18, 2026
Client-Matter# 1539-001                                               Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/26/21 | CVH | E-mails with Heather Anderson re: joint status report and stipulation to continue (.20); | .20 | 470.00 | 94.00 |
| 1/27/21 | CM | Review and analyze e-mail from and respond to Heather Anderson re: executed joint status report and stipulation to continue status conference; | .10 | 250.00 | 25.00 |
| 1/27/21 | CM | Review and analyze e-mail from Heather Anderson and Lewis Landau re: executed stipulation and joint status report (.10); Revise and finalize joint status report and additional party attachment (.40); Revise and finalize stipulation to continue status conference (.30); | .80 | 250.00 | 200.00 |
| 1/27/21 | CM | Revise and finalize order approving stipulation to continue status conference; | .20 | 250.00 | 50.00 |
| 2/01/21 | CVH | Review entered order granting stipulation to continue (.10); | .10 | 470.00 | 47.00 |
| 2/03/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: preparation of stipulation for dismissal of adversary proceeding (.10); Review case file for facts to support stipulation (.10); Prepare draft stipulation for dismissal of adversary proceeding (.20); | .40 | 250.00 | 100.00 |
| 2/03/21 | CVH | E-mails with Tim Yoo and Chanel Mendoza re: dismissal of adversary case (.20); | .20 | 470.00 | 94.00 |
| 2/03/21 | CVH | Review and revise stipulation to dismiss (.30); Telephone calls to Richard A. Marshack and Tim Yoo re: same (.20); Legal research re: parties required to sign a stipulation for dismissal under Rule 41 (1.2); Legal research re: grounds for voluntary dismissal under rule 41 (1.2); | 2.90 | 470.00 | 1,363.00 |
| 2/04/21 | CVH | E-mails and telephone calls with Heather Anderson re: settlement agreement (.30); Draft and revise side letter agreement (.80); | 1.10 | 470.00 | 517.00 |
| 2/05/21 | CM | Review and analyze e-mail from Chad V. Haes re: letter supplement to amend section 3 of the settlement agreement (.10); Draft e-mail to Timothy Yoo and Heather Anderson re: same (.10);; | .20 | 250.00 | 50.00 |
| 2/05/21 | CVH | E-mails with Tim Yoo, Heather Anderson, and Chanel Mendoza re: side letter agreement (.20); Conference with Richard A. Marshack re: stipulation to dismiss (.10); Finalize stipulation to dismiss and e-mail to Lew Landau re: same (.30); | .60 | 470.00 | 282.00 |
| 2/12/21 | CVH | Draft and revise motion to dismiss adversary case (1.8); E-mails with Tim Yoo and Heather Anderson re: same (.10); | 1.90 | 470.00 | 893.00 |
| 2/16/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: finalizing motion (.10); Revise and finalize notice of motion and motion to voluntarily dismiss all claims; memorandum of points and authorities; and declaration of Chad V. Haes in support (.30); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .50 | 250.00 | 125.00 |

9

EXHIBIT 4, PAGE 42

## MARSHACK HAYS WOOD LLP

| | | |
|---|---|---|
| Rajysan Creditors Committee | | May 18, 2026 |
| Client-Matter# 1539-001 | | Invoice # 20862 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/16/21 | CVH | Finalize motion to dismiss (.20); E-mails with Heather Anderson, Tim Yoo, and Cynthia Bastida re: same (.20); | .40 | 470.00 | 188.00 |
| 3/04/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: status of initial rule 26 disclosures (.10); Review case file re: same (.10); | .20 | 250.00 | 50.00 |
| 3/05/21 | CVH | E-mails with Cynthia Bastida re: proposed order on motion to dismiss (.10); | .10 | 470.00 | 47.00 |
| 3/09/21 | CB | E-mail to Chad V. Haes re: declaration that no party requested a hearing on motion to voluntarily dismiss and order granting same (.10); E-mail to Chad V. Haes re: same (.10); Revise and finalize declaration re: same (.50); Revise and finalize order granting same (.20); E-mail to Chad V. Haes re: same (.10); | 1.00 | 250.00 | 250.00 |
| 3/09/21 | CVH | Review and revise proposed order and declaration of non-opposition (.20); E-mails with Cynthia Bastida re: same (.10); | .30 | 470.00 | 141.00 |
| 3/10/21 | CVH | Review entered order granting motion to dismiss (.10); | .10 | 470.00 | 47.00 |
| 7/19/21 | CVH | Review entered order granting stipulation to modify scheduling order (.10); | .10 | 490.00 | 49.00 |
| 10/28/21 | CM | Review and analyze e-mail between Erik Nathan and Chad V. Haes re: legible copies of checks and bank statements; | .10 | 260.00 | 26.00 |
| 1/28/22 | CVH | Review notice of closure of adversary case (.10); | .10 | 490.00 | 49.00 |
| | | **Sub-Total Fees:** | **44.90** | | **$ 14,977.00** |

### .2 Los Angeles County Treasurer and Tax

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/07/20 | CM | Review order approving stipulation to modify scheduling order entered by the court and update adversary chart re: same; | .10 | 250.00 | 25.00 |
| 5/11/20 | JEM | Track e-mails between Chad V. Haes, Force 10, and John Keith re discovery and search terms; | .10 | 410.00 | 41.00 |
| 5/26/20 | CM | Review e-mail from and respond to Chad V. Haes re: discovery responses (.10); Review case file re: same (.10); | .20 | 250.00 | 50.00 |
| 6/03/20 | CM | Prepare draft joint status report and additional party attachment for June 23, 2020 hearing; | .20 | 250.00 | 50.00 |

EXHIBIT 4, PAGE 43

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                           May 18, 2026
Client-Matter# 1539-001                                           Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/08/20 | CM | Review and analyze e-mail from Chad V. Haes re: finalizing joint status report (.10); Review case file and preparation of for evidence in support of status report (.10); Draft e-mail to Jacquelyn Choi, Lewis Landau and Barbara Gross re: same for review, comment and execution (.10); | .30 | 250.00 | 75.00 |
| 6/08/20 | CM | Review e-mail from and respond to Jacquelyn Choi re: revisions to proposed joint status report (.10); Revise and supplement proposed joint status report (.10); | .20 | 250.00 | 50.00 |
| 6/08/20 | CVH | Draft and revise joint status report and written correspondence with Chanel Mendoza re: same (.30); | .30 | 470.00 | 141.00 |
| 6/09/20 | CM | Review and analyze e-mails from AJ Cruickshank and Lewis Landau re: executed status report (.10); Revise and finalize joint status report (.30); Draft e-mail to Chad V. Haes, Tinho Mang and Richard A. Marshack re: same (.10); | .50 | 250.00 | 125.00 |
| 6/09/20 | CM | Review e-mail from Jacquelyn Choi re: exhibit 1 to joint status report and scheduling order entered on April 1, 2020 (.10); Telephone conference with Chad V. Haes re: same (.10); Prepare draft notice of errata re: exhibit 1 to joint status report (.20); Draft e-mail to Chad V. Haes re: same (.10); | .50 | 250.00 | 125.00 |
| 6/09/20 | CM | Revise and finalize notice of errata re: exhibit 1 to joint status report; | .20 | 250.00 | 50.00 |
| 6/11/20 | CM | Review case file for facts to support motion (.10); Prepare draft motion for protective order restricting access and order granting motion (.30); (No Charge) | .40 | 250.00 | N/C |
| 6/12/20 | CVH | Review motion for protection order and proposed order on motion (.20) (No Charge); | .20 | 470.00 | N/C |
| 6/17/20 | CM | Revise and finalize motion for protective order pursuant to 11 U.S.C. § 107(c) and FRBP 9037 to restrict access to filed documents containing personal data identifiers (No Charge); | .20 | 250.00 | N/C |
| 6/19/20 | CM | Revise and finalize motion for protective order to restrict access to filed documents containing personal data identifiers (.10) (No Charge); | .10 | 250.00 | N/C |
| 6/19/20 | CM | Review case file and prepare evidence to support motion for protective order to restrict access to filed documents containing personal data identifiers (.50); Draft e-mail to Chad V. Haes re: same (.10); (No Charge) | .60 | 250.00 | N/C |
| 6/22/20 | CM | Prepare evidence in support of status conference hearing; | .10 | 250.00 | 25.00 |
| 6/22/20 | CM | Revise and finalize motion for protective order to restrict access to filed documents containing personal data identifiers (.40); Draft e-mail to Chad V. Haes, Tinho Mang, Claudia Coleman and calendar clerk (.10); (No Charge) | .50 | 250.00 | N/C |

11

EXHIBIT 4, PAGE 44

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/22/20 | CVH | Review and revise amended motion for protective order and e-mails with Chanel Mendoza re: same (.20) (No Charge); | .20 | 470.00 | N/C |
| 6/23/20 | CM | Review and analyze notice to filer of deficient document re: lodging order (.10); Revise and finalize order on motion for protective order to restrict access to filed documents containing personal data identifiers (.20); (No Charge) | .30 | 250.00 | N/C |
| 6/24/20 | CM | Review and analyze order on motion for protective order entered by the court (.10); Revise and finalize first amended complaint (.20); (No Charge) | .30 | 250.00 | N/C |
| 6/26/20 | CVH | E-mails with Jackie Choi re: amended complaint (.10); | .10 | 470.00 | 47.00 |
| 6/30/20 | CVH | E-mails with Jackie Choi re: amended complaint (.20); | .20 | 470.00 | 94.00 |
| 8/04/20 | CVH | Review notices of change of address and e-mails with Chanel Mendoza re: same (.10); | .10 | 470.00 | 47.00 |
| 8/10/20 | CM | Prepare draft stipulation to modify scheduling order and order approving stipulation (.30); Review case file for facts to support stipulation (.10); Draft e-mail to Chad V. Haes re: same (.10); | .50 | 250.00 | 125.00 |
| 8/10/20 | CVH | E-mails with Jackie Choi and Chanel Mendoza re: stipulation to modify scheduling order (.20); Conference with Chanel Mendoza re: same (.10); | .30 | 470.00 | 141.00 |
| 8/11/20 | CM | Review e-mail from Chad V. Haes re: finalizing stipulation (.10); Draft e-mail to Jacquelyn Choi and Lewis Landau re: same (.10); | .20 | 250.00 | 50.00 |
| 8/11/20 | CM | Revise and supplement order approving stipulation to modify scheduling order; | .10 | 250.00 | 25.00 |
| 8/11/20 | CM | Review multiple e-mails from Jacquelyn Choi and Lewis Landau re: executed stipulation (.10); Revise and finalize stipulation to modify scheduling order and order approving stipulation to modify scheduling order (.50); Draft e-mail to Chad V. Haes, Tinho Mang, Richard A. Marshack and calendar clerk re: same (.10); | .70 | 250.00 | 175.00 |
| 8/11/20 | CVH | Draft and revise stipulation to modify scheduling order and proposed order (.40); E-mails with Chanel Mendoza re: same (.10); | .50 | 470.00 | 235.00 |
| 8/17/20 | CM | Review case file re: previously served initial disclosures (.10); Prepare draft plaintiff's supplement to the initial disclosures and preparation of evidence to support same (.70); Draft e-mail to Chad V. Haes and Claudia Coleman re: same (.10); | .90 | 250.00 | 225.00 |
| 8/18/20 | CM | Review case file for facts to support notice (.10); Prepare draft notice of withdrawal of docket no. 81 entitled: stipulation to modify scheduling order (.20); | .30 | 250.00 | 75.00 |

12

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/18/20 | CM | Revise and finalize plaintiff's supplemental to the initial disclosures (.50); Draft e-mail to Chad V. Haes and Claudia Coleman re: same (.10); Draft e-mail to Jacquelyn Choi and Lewis Landau re: same (.10); | .70 | 250.00 | 175.00 |
| 8/18/20 | CVH | Review and revise supplemental Rule 26 disclosures and e-mails with Claudia Coleman and Chanel Mendoza re: same (.40); | .40 | 470.00 | 188.00 |
| 8/19/20 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing withdrawal (.10); Revise and finalize notice of withdrawal of docket no. 81 entitled: stipulation to modify scheduling order (.20); Draft e-mail to Chad V. Haes, Tinho Mang and calendar clerk re: same (.10); | .40 | 250.00 | 100.00 |
| 8/19/20 | CM | Review e-mail from Jacquelyn Choi re: withdrawal of stipulation to modify scheduling order; | .10 | 250.00 | 25.00 |
| 8/19/20 | CVH | Review and revise notice of withdrawal of stipulation and e-mails with Chanel Mendoza re: same (.20); E-mails with Jackie Choi re: same (.10); | .30 | 470.00 | 141.00 |
| 8/26/20 | CVH | E-mails with Jackie Choi re: participation in mediation (.10); | .10 | 470.00 | 47.00 |
| 8/31/20 | CVH | E-mails with Jackie Choi re: scheduling order (.10); | .10 | 470.00 | 47.00 |
| 9/01/20 | CVH | E-mails with Jackie Choi re: mediation fees and participation (.20); | .20 | 470.00 | 94.00 |
| 9/02/20 | CVH | E-mails with Jackie Choi re: mediation (.10); | .10 | 470.00 | 47.00 |
| 9/10/20 | CVH | E-mails with Jacqueline Choi re: stipulation to modify scheduling order (.20); | .20 | 470.00 | 94.00 |
| 9/16/20 | CM | Review e-mail from Chad V. Haes re: preparation of stipulation and order for assignment to mediation (.10); Prepare draft stipulation for assignment to mediation and to modify scheduling order and order approving stipulation (.50); Draft e-mail to Chad V. Haes re: same (.10); | .70 | 250.00 | 175.00 |
| 9/17/20 | CM | Prepare draft request for assignment to mediation program and order (.50); Draft e-mail to Chad V. Haes re: same (.10); | .60 | 250.00 | 150.00 |
| 9/17/20 | CVH | Draft and revise stipulation to modify scheduling order and proposed order granting stipulation (.50); E-mails with Chanel Mendoza and Jackie Choi re: same (.20); | .70 | 470.00 | 329.00 |
| 9/21/20 | CM | Review e-mails between Jacquelyn Choi and Chad V. Haes re: participation in mediation and preparation of request for assignment to mediation, order assigning matter to mediation, stipulation for assignment to mediation and order approving stipulation (.10); Draft e-mail to Chad V. Haes re: same (.10); | .20 | 250.00 | 50.00 |
| 9/21/20 | CM | Review e-mail from and respond to Chad V. Haes re: additional revised to stipulation for assignment to mediation and to modify scheduling order (.10); Revise and supplement same (.20); | .30 | 250.00 | 75.00 |

13

EXHIBIT 4, PAGE 46

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                      May 18, 2026
Client-Matter# 1539-001                                        Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/21/20 | CVH | E-mails with Jackie Choi and Chanel Mendoza re: stipulation to mediate and proposed orders assigning matter to mediation (.30); Review and further revise request to assign matter to mediation, proposed order assigning matter to mediation, stipulation to modify scheduling order, and proposed order granting stipulation (.70); | 1.00 | 470.00 | 470.00 |
| 9/22/20 | CM | Telephone conference with Chad V. Haes re: additional revisions to request for assignment to mediation and order assigning matter to mediation (.10); Revise and supplement same (.10); Draft e-mail to Jacquelyn Choi and Lewis Landau re: same (.10); | .30 | 250.00 | 75.00 |
| 9/22/20 | CVH | E-mails with Jackie Choi re: stipulation to assign case to mediation (.10); | .10 | 470.00 | 47.00 |
| 9/23/20 | CM | Review e-mail between Chad V. Haes and Jacquelyn Choi re: defendant decided not to participate in mediation (.10); Revise and supplement stipulation to modify scheduling order and order approving stipulation (.30); Draft e-mail to Chad V. Haes re: same (.10); | .50 | 250.00 | 125.00 |
| 9/23/20 | CVH | E-mails with Jackie Choi and Chanel Mendoza re: stipulation to assign matter to mediation (.20); | .20 | 470.00 | 94.00 |
| 9/24/20 | CM | Draft e-mail to Jacquelyn Choi and Lewis Landau re: proposed stipulation to modify scheduling order (.10); Update chart re: mediation (.10); | .20 | 250.00 | 50.00 |
| 9/24/20 | CVH | Further revise stipulation to modify scheduling order and proposed order approving stipulation (.30); E-mails with Jackie Choi and Chanel Mendoza re: same (.10); | .40 | 470.00 | 188.00 |
| 9/25/20 | CVH | E-mails with Jackie Choi and Chanel Mendoza re: stipulation to modify scheduling order (.10); | .10 | 470.00 | 47.00 |
| 9/29/20 | CM | Draft e-mail to Lewis Landau re: status of stipulation to modify scheduling order; | .10 | 250.00 | 25.00 |
| 9/29/20 | CM | Review e-mail from and respond to Jacquelyn Choi re: status of stipulation to modify scheduling order; | .10 | 250.00 | 25.00 |
| 9/29/20 | CM | Review e-mail from and respond to Lewis Landau re: executed stipulation (.10); Revise and finalize stipulation to modify scheduling order (.40); Revise and finalize order approving stipulation to modify scheduling order (.10); Draft e-mail to Chad V. Haes, Tinho Mang and calendar clerk re: same (.10); Update chart re: mediation and pending stipulations re: same (.10); | .80 | 250.00 | 200.00 |
| 9/29/20 | CVH | E-mails with Jackie Choi, Chanel Mendoza, and Lew Landau re: stipulation to modify scheduling order (.20); E-mails re: filing stipulation and order (.10); | .30 | 470.00 | 141.00 |

14

EXHIBIT 4, PAGE 47

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/02/20 | CVH | E-mails with Chanel Mendoza, Kathleen Frederick, and Jackie Choi re: status conferences (.20); | .20 | 470.00 | 94.00 |
| 11/09/20 | CM | Prepare draft stipulation to continue status conference and order approving stipulation (.50); Review case file for facts to support stipulation to continue status conference (.10); Prepare draft joint status report and additional attachment (.30); Draft e-mail to Chad V. Haes re: same (.10); | 1.00 | 250.00 | 250.00 |
| 11/09/20 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: finalizing proposed joint status report and stipulation to continue status conference (.10); Draft e-mail to Jacquelyn Choi and Lewis Landau re: proposed joint status report, stipulation to continue status conference and attachment; | .20 | 250.00 | 50.00 |
| 11/09/20 | CVH | E-mails with Jackie Choi re: joint status reports (.10); Draft and revise joint status report, stipulation to continue, proposed order on stipulation, and third party attachment (.50); | .60 | 470.00 | 282.00 |
| 11/10/20 | CM | Review and analyze e-mail from and respond to Jacquelyn Choi re: executed joint status report and stipulation to continue status conference (.10); Revise and finalize joint status report and additional party attachment (.40); Revise and finalize stipulation to continue status conference and order approving stipulation (.60); Draft e-mail to Chad V. Haes, Richard A. Marshack, Claudia Coleman and calendar clerk re: same (.10); | 1.20 | 250.00 | 300.00 |
| 11/12/20 | CB | Review e-mail from Chad V. Haes re: stipulation to continue status conference to be re-filed (.10); E-mail to Chad V. Haes re: same (.10); Review rejection notice re: same (.10); Revise and finalize stipulation re: same (.50); Revise and finalize order re: same (.30); E-mail to Chad V. Haes re: same (.10); | 1.20 | 250.00 | 300.00 |
| 11/12/20 | CVH | Review notice of rejection of order (.10); E-mails with Cynthia Bastida, Jackie Choi, and Lew Landau re: same (.30); | .40 | 470.00 | 188.00 |
| 11/30/20 | CM | Prepare draft order approving stipulation to modify scheduling order; | .30 | 250.00 | 75.00 |
| 12/01/20 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: proposed stipulation to modify scheduling order (.10); Revise and supplement same (.10); Draft e-mail to Jacquelyn Choi and Lewis Landau re: same (.10); | .30 | 250.00 | 75.00 |
| 12/01/20 | CVH | Draft and revise stipulation to modify scheduling order and e-mails with Chanel Mendoza re: same (.50); Review and revise proposed order on stipulation (.20); | .70 | 470.00 | 329.00 |
| 12/03/20 | CM | Draft follow-up e-mail to Jacquelyn Choi re: status of stipulation to modify scheduling order; | .10 | 250.00 | 25.00 |
| 12/04/20 | CM | Review and analyze e-mail from and respond to Jacquelyn Choi re: executed stipulation to modify scheduling order; | .10 | 250.00 | 25.00 |

15

EXHIBIT 4, PAGE 48

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/20 | CM | Review and analyze e-mail from and respond to Lewis Landau re: executed stipulation to modify scheduling order; | .10 | 250.00 | 25.00 |
| 12/04/20 | CM | Revise and finalize stipulation to modify scheduling order and order approving stipulation (.70); Draft e-mail to Chad V. Haes, Richard A. Marshack, Claudia Coleman and calendar clerk re: same (.10); | .80 | 250.00 | 200.00 |
| 12/07/20 | CM | Review and analyze order approving stipulation to modify scheduling order entered by the court; | .10 | 250.00 | 25.00 |
| 12/07/20 | CVH | Review entered order granting stipulation to modify scheduling order (.10); | .10 | 470.00 | 47.00 |
| 12/21/20 | CM | Prepare draft proposed joint status report and additional party attachment; | .20 | 250.00 | 50.00 |
| 12/22/20 | CM | Draft e-mail to Jacquelyn Choi and Lewis Landau re: proposed joint status report and attachment for review, comment and execution; | .10 | 250.00 | 25.00 |
| 12/22/20 | CM | Review and analyze e-mail from and respond to Jacquelyn Choi re: revisions to proposed joint status report (.10); Revise and supplement same (.10); Draft e-mail to Jacquelyn Choi and Lewis Landau re: same (.10); | .30 | 250.00 | 75.00 |
| 12/22/20 | CM | Review and analyze e-mail from and respond to Jacquelyn Choi re: executed joint status report; | .10 | 250.00 | 25.00 |
| 12/22/20 | CM | Review and analyze multiple e-mails between Chad V. Haes and Jacquelyn Choi re: status of proposed joint status report and status of mediation; | .20 | 250.00 | 50.00 |
| 12/22/20 | CVH | Draft and revise status report and third party attachment and e-mails with Chanel Mendoza re: same (.30); | .30 | 470.00 | 141.00 |
| 12/23/20 | CM | Prepare stipulation to continue status conference (.20); Review case file for facts to support same (.10); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 250.00 | 100.00 |
| 12/23/20 | CM | Draft e-mail to Jacquelyn Choi and Lewis Landau re: revised joint status report and proposed stipulation to continue status conference; | .10 | 250.00 | 25.00 |
| 12/23/20 | CM | Draft e-mail to Jacquelyn Choi re: status of revised joint status report; | .10 | 250.00 | 25.00 |
| 12/23/20 | CM | Review and analyze e-mail from Jacquelyn Choi re: executed stipulation to continue status conference (.10); Revise and finalize stipulation to continue status conference (.30); Draft e-mail to Chad V. Haes re: same (.10); | .50 | 250.00 | 125.00 |
| 12/23/20 | CM | Prepare draft order approving stipulation to continue status conference (.20); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 250.00 | 75.00 |
| 12/24/20 | CM | Review and analyze e-mail from and respond to Jacquelyn Choi re: status of revised joint status report; | .10 | 250.00 | 25.00 |

16

EXHIBIT 4, PAGE 49

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/24/20 | CM | Review and analyze e-mail from and respond to Jacquelyn Choi re: executed joint status report (.10); Revise and finalize joint status report (.20); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 250.00 | 100.00 |
| 12/29/20 | CM | Revise and finalize order approving stipulation to continue status conference (.20); Draft e-mail to Chad V. Haes, Tinho Mang and calendar clerk re: same (.10); | .30 | 250.00 | 75.00 |
| 12/29/20 | CVH | Review and revise proposed order on stipulation to continue and e-mails with Chanel Mendoza re: same (.20); Review entered order granting stipulation (.10); | .30 | 470.00 | 141.00 |
| 1/25/21 | CM | Prepare draft proposed joint status report and additional party attachment (.20); Review case file for facts to support same (.10); | .30 | 250.00 | 75.00 |
| 1/25/21 | CM | Draft e-mail to Jacquelyn Choi and Lewis Landau re: proposed joint status report, additional party attachment and stipulation to continue status conference for review and comment; | .10 | 250.00 | 25.00 |
| 1/25/21 | CVH | Draft and revise joint status report (.20); Draft and revise stipulation to continue (.30); E-mails with Chanel Mendoza re: same (.10); | .60 | 470.00 | 282.00 |
| 1/26/21 | CM | Review and analyze e-mail from and respond to Jacquelyn Choi re: executed joint status report and stipulation to continue status conference; | .10 | 250.00 | 25.00 |
| 1/26/21 | CM | Prepare draft order approving stipulation to continue status conference; | .30 | 250.00 | 75.00 |
| 1/26/21 | CM | Review and analyze e-mail from Jacquelyn Choi and Lewis Landau re: executed stipulation and joint status report (.10); Revise and finalize joint status report and additional party attachment (.40); Revise and finalize stipulation to continue status conference (.30); | .80 | 250.00 | 200.00 |
| 1/26/21 | CVH | E-mails with Jackie Choi re: joint status report and stipulation to continue (.10); | .10 | 470.00 | 47.00 |
| 1/27/21 | CM | Revise and finalize order approving stipulation to continue status conference; | .20 | 250.00 | 50.00 |
| 2/01/21 | CVH | Review entered order granting stipulation to continue (.10); | .10 | 470.00 | 47.00 |
| 2/22/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: proposed stipulation to modify scheduling order (.10); Revise and supplement same (.10); Draft e-mail to Jacquelyn Choi and Lewis Landau re: same for review and execution (.10); | .30 | 250.00 | 75.00 |
| 2/22/21 | CVH | Draft and revise stipulation to modify scheduling order and e-mails re: same (.50); | .50 | 470.00 | 235.00 |
| 2/23/21 | CM | Prepare draft order approving stipulation to modify scheduling order; | .20 | 250.00 | 50.00 |

EXHIBIT 4, PAGE 50

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                           May 18, 2026
Client-Matter# 1539-001                                                          Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/23/21 | CVH | Emails with Jackie Choi re: stipulation to modify scheduling order (.10); Review proposed order granting stipulation of modify scheduling order and emails with Chanel Mendoza re: same (.20); | .30 | 470.00 | 141.00 |
| 3/03/21 | CM | Revise and finalize stipulation to modify scheduling order (.20); Revise and supplement order approving stipulation (.10); | .30 | 250.00 | 75.00 |
| 3/04/21 | CM | Revise and finalize order approving stipulation to modify scheduling order; | .20 | 250.00 | 50.00 |
| 3/05/21 | CVH | Conference call with Jackie Choi re: case status and potential settlement (.50); | .50 | 470.00 | 235.00 |
| 3/31/21 | CM | Review and analyze notice of rescheduling of status conference from May 12 to May 18 entered by the court; | .10 | 250.00 | 25.00 |
| 4/15/21 | CVH | Review and analyze discovery responses of LA County and assess litigation strategy (.50); E-mails with Claudia Coleman re: same (.20); Review complaint to confirm reachback for transfers (.10); | .80 | 490.00 | 392.00 |
| 4/30/21 | CM | Review and analyze e-mail from Chad V. Haes re: preparation of proposed joint status report for May 18, 2021 status conference (.10); Review case file for facts to support proposed joint status report (.10); Prepare draft proposed joint status report (.30); Prepare draft additional party attachment (.10); | .60 | 260.00 | 156.00 |
| 5/03/21 | CM | Revise and supplement proposed joint status report and attachment (.10); Draft e-mail to Jacquelyn Choi, Lewis Landau and Barbara Gross, Chad V. Haes and Tinho Mang re: same for review and comment (.10); | .20 | 260.00 | 52.00 |
| 5/03/21 | CM | Review and analyze e-mail from and respond to Jacquelyn Choi re: executed joint status report; | .10 | 260.00 | 26.00 |
| 5/03/21 | CVH | Draft and revise joint status report and third party attachment and e-mails with Chanel Mendoza re: same (.30); Review complete and executed joint status report (.10); | .40 | 490.00 | 196.00 |
| 5/04/21 | CM | Review and analyze joint status report and additional party attachment (.40); Draft e-mail to Chad V. Haes re: same (.10); | .50 | 260.00 | 130.00 |
| 5/21/21 | CVH | Conferences and e-mails with Chanel Mendoza and Lavar Taylor re: deposition (.40); Prepare for deposition (.60); (No Charge) | 1.00 | 490.00 | N/C |
| 7/12/21 | CM | Review case file for facts to support stipulation (.10); Prepare draft stipulation to modify scheduling order (.30); Prepare draft order approving stipulation (.30); Draft e-mail to Chad V. Haes re: same (.10); | .80 | 260.00 | 208.00 |
| 7/12/21 | CM | Review and analyze e-mail from Chad V. Haes re: finalizing stipulation (.10); Revise and finalize stipulation to modify scheduling order (.10); Draft e-mail to Jacquelyn Choi and Lewis Landau re: same for review and execution (.10); | .30 | 260.00 | 78.00 |

18

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/12/21 | CVH | Draft and revise stipulation for entry of new scheduling order and proposed order on stipulation (.60); E-mails and conference with Chanel Mendoza re: same (.10); | .70 | 490.00 | 343.00 |
| 7/13/21 | CM | Revise and supplement stipulation to modify scheduling order and order approving stipulation; | .20 | 260.00 | 52.00 |
| 7/14/21 | CM | Draft e-mail to Jacquelyn Choi and Lewis Landau re: revised stipulation to modify scheduling order for review and execution; | .10 | 260.00 | 26.00 |
| 7/14/21 | CM | Review and analyze e-mail from Jacquelyn Choi re: executed stipulation to modify scheduling order; | .10 | 260.00 | 26.00 |
| 7/14/21 | CM | Revise and finalize stipulation to modify scheduling order (.40); Revise and finalize order approving stipulation to modify scheduling order (.30); Draft e-mail Chad V. Haes and calendar clerk re: same (.10); | .80 | 260.00 | 208.00 |
| 7/19/21 | CM | Review and analyze order approving stipulation to modify scheduling order entered by the court; | .10 | 260.00 | 26.00 |
| 7/19/21 | CVH | Review entered order granting stipulation to modify scheduling order (.10); | .10 | 490.00 | 49.00 |
| 9/01/21 | CVH | E-mails with Jackie Choi re: upcoming depositions (.20); | .20 | 490.00 | 98.00 |
| 10/11/21 | CVH | E-mails with Jackie Choi re: status report (.10); | .10 | 490.00 | 49.00 |
| 10/11/21 | CVH | Draft and revise joint status report (.30); Draft and revise stipulation to continue (.30); Draft and revise third party attachment (.20); E-mails re: same (.10); | .90 | 490.00 | 441.00 |
| 10/12/21 | CB | Review e-mail from Chad V. Haes re: joint status report and stipulation to continue; E-mail to Kathleen Frederick re: service of same; | .10 | 260.00 | 26.00 |
| 10/12/21 | CB | Review e-mail from Jacquelyn Choi re: executed joint status report and stipulation to continue; E-mail to Kathleen Frederick re: same; | .10 | 260.00 | 26.00 |
| 10/12/21 | CVH | Review completed joint status reports and e-mails with Cynthia Bastida and Jackie Choi re: same (.20); | .20 | 490.00 | 98.00 |
| 10/13/21 | CB | Review and finalize stipulation to continue status conference and joint status report (.30) E-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 10/14/21 | CM | Review and analyze case file for facts to support order (.10); Prepare draft order approving stipulation to continue status conference (.20); | .30 | 260.00 | 78.00 |
| 10/14/21 | CM | Revise and finalize order approving stipulation to continue status conference; | .30 | 260.00 | 78.00 |
| 10/14/21 | CVH | Review and revise proposed order on stipulation to continue and e-mails with Chanel Mendoza re: same (.20); | .20 | 490.00 | 98.00 |

19

EXHIBIT 4, PAGE 52

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/19/21 | CVH | Review document production, Rule 26 disclosures, and CaseMap to create chart of all documents evidencing transfers (1.2); | 1.20 | 490.00 | 588.00 |
| 10/27/21 | CM | Review and analyze notation on court docket re: hearing vacated re: stipulated order entered on 10/19/21 and status hearing continued to 02/08/22; | .10 | 260.00 | 26.00 |
| 10/28/21 | CM | Review and analyze e-mail from Chad V. Haes re: extending pretrial deadlines for three months (.10); Review and analyze case file for facts to support stipulation (.10); Prepare draft stipulation to modify scheduling order and order approving stipulation (.60); | .80 | 260.00 | 208.00 |
| 10/28/21 | CVH | Draft and revise stipulation to modify scheduling order and proposed order approving stipulation (.40); | .40 | 490.00 | 196.00 |
| 11/01/21 | CM | Telephone conference with Chad V. Haes re: finalizing stipulation to modify scheduling order (.10); Revise and supplement stipulation (.10); Draft e-mail to Jacquelyn Choi, Lewis Landau and Stephen Hyam re: same for your review and execution (.10); | .30 | 260.00 | 78.00 |
| 11/02/21 | CM | Review and analyze e-mail from and respond to Jacquelyn Choi re: executed stipulation to modify scheduling order (.10); Revise and finalize stipulation to modify scheduling order (.40); Revise and finalize order approving stipulation to modify scheduling order (.20); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .80 | 260.00 | 208.00 |
| 11/05/21 | CM | Review and analyze order approving stipulation to modify scheduling order entered by the court; | .10 | 260.00 | 26.00 |
| 11/05/21 | CVH | Review entered order on stipulation to modify scheduling order (.10); | .10 | 490.00 | 49.00 |
| 1/19/22 | CM | Review case file for facts to support proposed joint status report and stipulation (.20); Prepare draft stipulation to modify scheduling order and proposed order approving stipulation (.50); Prepare draft joint status report and additional party attachment (.30); Draft e-mail to Chad V. Haes re: same (.10); | 1.10 | 260.00 | 286.00 |
| 1/21/22 | CM | Draft e-mail to Jacquelyn Choi, Lew Landau and Barbara Gross re: proposed joint status report and attachment for review and comment; | .10 | 260.00 | 26.00 |
| 1/21/22 | CVH | Draft and revise joint status report and e-mails with Chanel Mendoza re: same (.30); | .30 | 490.00 | 147.00 |
| 1/24/22 | CM | Review e-mail from and respond to Jacquelyn Choi re: re-sending another proposed joint status report in another format; | .20 | 260.00 | 52.00 |
| 1/24/22 | CM | Draft e-mail to Kathleen Frederick re: updating proof of service to include service on Stephen Hyam; | .10 | 260.00 | 26.00 |
| 1/24/22 | CM | Review e-mail from and respond to Jacquelyn Choi re: executed status report (.10); Revise and finalize joint status report and additional party attachment (.30); | .40 | 260.00 | 104.00 |

EXHIBIT 4, PAGE 53

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                May 18, 2026
Client-Matter# 1539-001                                                 Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/24/22 | CVH | Review completed status report and e-mails with Jackie Choi and Chanel Mendoza re: same (.20); Review completed third party addendum page and e-mails with Stephen Hyam re: same (.10); | .30 | 490.00 | 147.00 |
| 2/25/22 | CVH | Draft and revise stipulation to further modify scheduling order (.50); Draft and revise proposed order on stipulation (.20); Telephone call to Jackie Choi re: same (.10); | .80 | 490.00 | 392.00 |
| 2/28/22 | CM | Revise and supplement stipulation to modify scheduling order (.10); Draft e-mail to Jacquelyn Choi, Stephen Hyam and Lewis Landau re: same for review and execution (.10); | .20 | 260.00 | 52.00 |
| 2/28/22 | CM | Review e-mail from and respond to Jacquelyn Choi re: executed stipulation to modify scheduling order; | .10 | 260.00 | 26.00 |
| 2/28/22 | CM | Review Chad V. Haes re: executed stipulations by Stephen Hyam (.10); Revise and finalize stipulation to modify scheduling order (.40); Revise and finalize order approving stipulation (.20); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .80 | 260.00 | 208.00 |
| 2/28/22 | CVH | E-mails with Chanel Mendoza, Jackie Choi, and Stephen Hyam re: stipulation to extend (.20); | .20 | 490.00 | 98.00 |
| 8/24/22 | BNB | Review discovery requests by Los Angeles Angeles County Treasurer and Tax Collector; | .20 | 320.00 | 64.00 |
| | | **Sub-Total Fees:** | **52.90** | | **$ 16,350.00** |

### .3 Massachusetts Department of Revenue

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/21/21 | CVH | Attend deposition (5.0) (No Charge); | 5.00 | 490.00 | 2,450.00 |
| | | **Sub-Total Fees:** | **5.00** | | **$ 2,450.00** |

### .4 California Franchise Tax Board

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/12/20 | CM | Review order approving stipulation to continue status conference entered by the court and court's ECF notice re: continued status conference; | .10 | 240.00 | 24.00 |

21

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/01/20 | CM | Review e-mail from and respond to John Keith re: status of stipulation to modify scheduling order (No Charge); | .10 | 240.00 | N/C |
| 4/01/20 | CM | Review e-mail from John Keith re: executed stipulation (.10); Revise and finalize stipulation to modify scheduling and order approving stipulation (.50); Draft e-mail to Chad V. Haes, Tinho Mang and calendar clerk (.10); Update adversary chart re: same (.10); (No Charge) | .80 | 250.00 | N/C |
| 4/01/20 | CM | Prepare draft notice of withdrawal of docket no. 135 entitled stipulation to modify scheduling order (.10); Draft e-mail to Chad V. Haes and Tinho Mang re: same (.10); | .20 | 250.00 | 50.00 |
| 4/01/20 | CM | Revise and finalize notice of withdrawal of docket no 135 entitled stipulation to modify scheduling order (.10); Update adversary chart re: same (.10); | .20 | 250.00 | 50.00 |
| 4/02/20 | CVH | Review entered order granting stipulation to continue (.10); | .10 | 470.00 | 47.00 |
| 4/07/20 | CM | Review order approving stipulation to modify scheduling order entered by the court and update adversary chart re: same; | .10 | 250.00 | 25.00 |
| 4/07/20 | CM | Review e-mail from and respond to Tinho Mang re: preparation of notice of hearing (.10); Review and analyze intervenor defendants and third party defendants' notice of opposition and request for a hearing (.10); Prepare draft notice of hearing re: opposition filed by intervenor and third party defendant's to motion to voluntarily dismiss certain claims (.30); Prepare draft reply in support of motion to voluntarily dismiss certain claims (.20); | .70 | 250.00 | 175.00 |
| 4/07/20 | CM | Review e-mail from Chad V. Haes re: potential stipulation resolving opposition to motion to dismiss certain claims and separate motion to amend and setting hearing; | .10 | 250.00 | 25.00 |
| 4/07/20 | CVH | Review and analyze opposition to motion to dismiss (.10); Legal research re: voluntary dismissal of claims against cross-defendant (1.30); E-mails and telephone calls with Richard A. Marshack, D. Edward Hays, and Tinho Mang re: same (1.30); Telephone call to Jeremy Faith re: opposition to motion to dismiss (.10); Telephone calls to John Keith re: discovery disputes and motion to voluntarily dismiss claims (.20); E-mail to Lew Landau re: stipulation to resolve opposition (.30); | 3.30 | 470.00 | 1,551.00 |
| 4/07/20 | TM | Review form opposition to motion to dismiss certain claims filed by insiders; | .10 | 320.00 | 32.00 |
| 4/07/20 | TM | Review written correspondence from Chad V. Haes re: explanation of procedural requirements to amend complaint to dismiss codefendant (No Charge); | .10 | 320.00 | N/C |

22

EXHIBIT 4, PAGE 55

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/07/20 | TM | Telephone conference with Chad V. Haes re: strategy to address opposition to motion to voluntarily dismiss claims in accordance with settlement agreement; | .40 | 320.00 | 128.00 |
| 4/13/20 | CM | Review e-mail from Chad V. Haes re: preparing stipulation to file a second amended complaint removing certain claims (.10); Prepare draft stipulation for leave to file second amended complaint (.30); Draft e-mail to Chad V. Haes, Tinho Mang and Richard A. Marshack re: same for review (.10); | .50 | 250.00 | 125.00 |
| 4/15/20 | CVH | Draft and revise stipulation for leave to file amended complaint (1.10); Telephone call and written correspondence with D. Edward Hays re: same (.20); Telephone call with John Keith re: proposed stipulation and discovery issues (.50); E-mails with John Keith and Jeremy Faith re: same (.30); E-mails with John Keith and Brian Weiss re: conversion, storage, and access to electronic files (.30); | 2.40 | 470.00 | 1,128.00 |
| 4/16/20 | CM | Review multiple e-mails between Chad V. Haes, Jeremy Fiath and John Keith re: proposed and revised stipulation for leave to file a second amended complaint; | .20 | 250.00 | 50.00 |
| 4/16/20 | CM | Review e-mails from John Keith and Jeremy Faith re: executed stipulation (.10); Review e-mail from and respond to Chad V. Haes re: preparation of executed stipulation for leave to file a second amended complaint for Lewis Landau for review and execution; | .20 | 250.00 | 50.00 |
| 4/16/20 | CM | Review e-mail from and respond to Chad V. Haes re: preparation of motion for leave to amend (.10); Prepare draft notice of motion and motion for leave to amend complaint (.80); | .90 | 250.00 | 225.00 |
| 4/16/20 | CVH | E-mails with John Keith, Lew Landau, and Jeremy Faith re: stipulation to amend complaint (.30); Conferences with Richard A. Marshack re: same (.20): E-mails with Chanel Mendoza re: motion for leave to amend (.10); | .60 | 470.00 | 282.00 |
| 4/20/20 | CM | Review e-mail from and respond to Chad V. Haes re: first amended complaint and evidence to support to same; | .10 | 250.00 | 25.00 |
| 4/20/20 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: hearing dates on the opposition to our motion to dismiss; | .10 | 250.00 | 25.00 |
| 4/20/20 | CM | Review e-mail from and respond to Chad V. Haes re: additional self calendaring dates for hearing on opposition to motion to voluntarily dismiss certain claims (.10); Revise and supplement notice of hearing re: same (.10); | .20 | 250.00 | 50.00 |
| 4/20/20 | CVH | E-mails with Chanel Mendoza and conference with D. Edward Hays re: second amended complaint and hearing on motion to dismiss (.20); E-mails with Najah Shariff and Chanel Mendoza re: IRS activity report reflecting reduction of claim amount (.20); Review and analyze transcript from IRS and telephone call to Najah Shariff re: same (.50); | .90 | 470.00 | 423.00 |

23

EXHIBIT 4, PAGE 56

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                              May 18, 2026
Client-Matter# 1539-001                                                               Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/21/20 | CM | Revise and finalize notice of hearing re: opposition filed by intervenor and third party defendant's to motion to voluntarily dismiss certain claims (.40); Draft e-mail to Chad V. Haes, Tinho Mang and calendar clerk re: same (.10); | .50 | 250.00 | 125.00 |
| 4/21/20 | CVH | Review and revise notice of hearing and e-mails with Chanel Mendoza re: same (.10); | .10 | 470.00 | 47.00 |
| 4/22/20 | CM | Preparation of documentation in support of hearing re: motion to voluntarily dismiss certain claims (.20); Prepare Courtcall appearance for Chad V. Haes (.10); | .30 | 250.00 | 75.00 |
| 4/22/20 | CM | Prepare draft order granting motion to voluntarily dismiss certain claims; | .20 | 250.00 | 50.00 |
| 4/22/20 | CVH | Draft and revise second amended complaint and exhibit 1 to second amended complaint (.40); E-mails and conferences with Chanel Mendoza re: same (.20); E-mails to parties to adversary proceeding re: same (.20); | .80 | 470.00 | 376.00 |
| 4/23/20 | CVH | E-mails and telephone call with John Keith re: proposed stipulation to amend complaint (.20); E-mails with Jeremy Faith, John Keith, and Lew Landau re: amended complaint (.20); Further amend complaint and stipulation and e-mails with parties re: same (.60); | 1.00 | 470.00 | 470.00 |
| 4/23/20 | TM | Review written correspondence from John Keith to Chad V. Haes re: further suggested amendments to second amended complaint (No Charge); | .10 | 320.00 | N/C |
| 4/24/20 | CVH | Telephone calls to John Keith and Lew Landau re: stipulation and amended complaint (.20); E-mail to Lew Landau re: same (.10); | .30 | 470.00 | 141.00 |
| 4/27/20 | CM | Telephone conference with Chad V. Haes re: status of motion for leave to amend complaint (.10); Telephone conference with Mike Gregoire, Digicopy re: status of preparation of same (.10); | .20 | 250.00 | 50.00 |
| 4/27/20 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing motion for leave to amend complaint (.10); Preparation of evidence in support of motion (.20); Telephone conference with Chad V. Haes re: notice of motion (.10); Prepare draft notice of motion for leave to amend (.10); Draft e-mail to Chad V. Haes re: same for review (.10); | .60 | 250.00 | 150.00 |
| 4/27/20 | CM | Revise and finalize notice of motion and motion for leave to amend complaint (.20); Draft e-mail to Chad V. Haes, Tinho Mang and calendar clerk re: same (.10); | .30 | 250.00 | 75.00 |
| 4/27/20 | CVH | E-mails and telephone calls with Lew Landau re: stipulation to amend complaint (.20); Draft and revise motion for leave to amend (2.20); E-mails and conferences with Chanel Mendoza re: same (.20); | 2.60 | 470.00 | 1,222.00 |

24

EXHIBIT 4, PAGE 57

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/29/20 | CVH | Telephone calls with Jeremy Faith re: potential stipulation re: prosecution of claims (.20); Telephone calls with John Keith re: same (.20); | .40 | 470.00 | 188.00 |
| 5/01/20 | CVH | Draft and revise stipulation for non-prosecution of claims (.60); E-mails with John Keith and Jeremy Faith re: same (.10); | .70 | 470.00 | 329.00 |
| 5/02/20 | KAT | Telephone conference and e-mail correspondence with Chad V. Haes re: stipulation (.20); review and revise Stipulation (.40); | .60 | 550.00 | 330.00 |
| 5/03/20 | CVH | E-mails and conferences with Kristine A. Thagard and Richard A. Marshack re: stipulation for non-prosecution of claims (.20); Review proposed revisions to stipulation and e-mails with John Keith and Jeremy Faith re: same (.20); | .40 | 470.00 | 188.00 |
| 5/04/20 | JEM | Track e-mail correspondences between John Keith and Chad V. Haes re discovery dispute resolution; | .20 | 410.00 | 82.00 |
| 5/04/20 | CM | Review e-mail from Chad V. Haes re: executed stipulation (.10); Revise and finalize stipulation to refrain from prosecution of certain claims and cross-claims (.30); Prepare draft order approving stipulation to refrain from prosecution of certain claims and cross-claims (.20); Draft e-mail to Chad V. Haes and Tinho Mang re: same for review (.10); | .70 | 250.00 | 175.00 |
| 5/04/20 | CM | Review e-mail from Chad V. Haes re: finalizing order (.10); Revise and finalize order approving stipulation to refrain from prosecution of certain claims and cross-claims (.20); Draft e-mail to Chad V. Haes and Tinho Mang re: same (.10); | .40 | 250.00 | 100.00 |
| 5/04/20 | CVH | E-mails with Tim Yoo, Jeremy Faith, and John Keith re: execution of stipulation for non-prosecution of claims (.30); E-mails with Chanel Mendoza re: filing same (.10); Conference with Brian Weiss re: conversions of electronic files and e-mail to John Keith re: same (.20); | .60 | 470.00 | 282.00 |
| 5/05/20 | CM | Review notice of electronic filing entered by the court re: hearing set on committee's stipulation to refrain from prosecution of certain claims and cross-complaint (.10); Draft e-mail to Chad V. Haes, Tinho Mang and calendar clerk (.10); | .20 | 250.00 | 50.00 |
| 5/05/20 | CVH | Review notice of hearing and rejection of order (.10); E-mails with Chanel Mendoza re: same (.10); | .20 | 470.00 | 94.00 |
| 5/07/20 | CVH | E-mails with John Keith, Erik Nathan, and Brian Weiss re: electronic discovery platform (.20); | .20 | 470.00 | 94.00 |
| 5/08/20 | CVH | E-mails with John Keith, Erik Nathan, and Brian Weiss re: new discovery platform (.20); | .20 | 470.00 | 94.00 |

25

EXHIBIT 4, PAGE 58

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/11/20 | CM | Telephone conference with Chad V. Haes re: finalizing reply (.10); Revise and finalize reply in support of motion to voluntarily dismiss certain claims (.30); Draft e-mail to Chad V. Haes re: same (.10); | .50 | 250.00 | 125.00 |
| 5/11/20 | CVH | Legal research re: grounds to voluntarily dismiss claims to prepare to draft reply in support of motion to dismiss (.80); Conferences and e-mails with Tinho Mang and Chanel Mendoza re: reply (.40); Draft and revise reply in support of motion to dismiss (2.0); | 3.20 | 470.00 | 1,504.00 |
| 5/11/20 | CVH | E-mails with John Keith and Brian Weiss re: ability to search e-discovery platform (.20); | .20 | 470.00 | 94.00 |
| 5/11/20 | TM | Telephone conference with Chad V. Haes re: preparation of reply in support of motion to dismiss (No Charge); | .10 | 320.00 | N/C |
| 5/12/20 | CVH | Emails with Erik Nathan and John Keith re: search criteria for e-discovery platform (.20); | .20 | 470.00 | 94.00 |
| 5/14/20 | CM | Review e-mail from and respond to Tinho Mang re: preparation of motion to strike all affirmative defenses (.10); Review case file for facts to support motion (.20); Prepare draft plaintiff's notice of motion and motion to strike defendants' affirmative defenses; memorandum of points and authorities; and declaration of Chad V. Haes in support (.80); | 1.10 | 250.00 | 275.00 |
| 5/15/20 | JEM | Review e-mail correspondence with Chad V. Haes and John Keith re discovery and search terms; | .10 | 410.00 | 41.00 |
| 5/15/20 | JEM | Review e-mail correspondence with Chad V. Haes and Brian Weiss at Force 10 re: discovery and search terms; | .10 | 410.00 | 41.00 |
| 5/15/20 | JEM | E-mail correspondence between Brian Weiss and Chad V. Haes re: conducting search; | .10 | 410.00 | 41.00 |
| 5/15/20 | CVH | E-mails with John Keith and Force 10 Partners re: search terms for discovery responses (.30); E-mails with Judith E. Marshack and Cynthia Bastida re: potential inconsistencies in discovery responses (.10); | .40 | 470.00 | 188.00 |
| 5/18/20 | JEM | Track e-mail correspondence between Chad V. Haes and John Keith re: update on discovery processes to search for documents in debtor's system; | .10 | 410.00 | 41.00 |
| 5/18/20 | CVH | Review and analyze tentative rulings on three separate motions (.10); Review pleadings and draft outline to prepare for hearings on motion to dismiss, motion for leave to amend, and stipulation for non-prosecution of claims (1.5); Attend hearing on three separate motions telephonically (1.3); E-mails with Chanel Mendoza re: proposed order (.20); | 3.10 | 470.00 | 1,457.00 |
| 5/18/20 | TM | Review written correspondence from Chad V. Haes re: outcome of hearing on motion for leave to amend complaint (No Charge); | .10 | 320.00 | N/C |

26

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                              May 18, 2026
Client-Matter# 1539-001                                            Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/19/20 | CM | Review e-mail from Chad V. Haes re: court's ruling (.10); Review case file for facts to support order granting motion (.10); Prepare draft order granting motion for leave to amend complaint (.30); Draft e-mail to Chad V. Haes, Richard A. Marshack and Tinho Mang re: same (.10); | .60 | 250.00 | 150.00 |
| 5/19/20 | CM | Review e-mail from Chad V. Haes re: proposed order granting motion for leave to amend complaint (.10); Draft e-mail to Lewis Landau, John Keith and Jeremy Faith re: same for review and execution (.10); | .20 | 250.00 | 50.00 |
| 5/19/20 | CVH | Review and revise proposed order on motion for leave to amend and emails with Chanel Mendoza re: same (.30); | .30 | 470.00 | 141.00 |
| 5/20/20 | CM | Review e-mail from and respond to Lewis Landau re: executed order granting motion for leave to amend; | .10 | 250.00 | 25.00 |
| 5/20/20 | CM | Revise and finalize order granting motion for leave to amend complaint (.30); Prepare notice of lodgment re: same (.20); Draft Chad V. Haes, Richard A. Marshack, Tinho Mang and calendar clerk re: same (.10); | .60 | 250.00 | 150.00 |
| 5/20/20 | CM | Review e-mail from and respond to Jeremy Faith re: executed order granting motion for leave to amend; | .10 | 250.00 | 25.00 |
| 5/20/20 | CM | Review e-mail from and respond to John Keith re: executed order granting motion for leave to second amend complaint; | .10 | 250.00 | 25.00 |
| 5/20/20 | CVH | E-mails with John Keith, Jeremy Faith, and Chanel Mendoza re: proposed order on motion for leave to amend (.20); E-mails with Erik Nathan re: discovery searches (.10); E-mails with Richard A. Marshack re: amended complaint (.10); | .40 | 470.00 | 188.00 |
| 5/21/20 | CM | Review and analyze order granting motion for leave to amend complaint entered by the court; | .10 | 250.00 | 25.00 |
| 5/21/20 | CM | Draft e-mail to Chad V. Haes re: discrepancy in amount of exhibit and second amended complaint (.10); Telephone conference with Chad V. Haes re: same (.10); Preparation of evidence in support of second amended complaint (.10); Revise and finalize second amended complaint for: avoidance, recovery, and preservation of fraudulent transfers; avoidance, recovery, and preservation of fraudulent transfers; and disallowance of claim held by defendant (.50); Draft e-mail to Chad V. Haes, Richard A. Marshack and Tinho Mang re: same (.10); | .90 | 250.00 | 225.00 |
| 5/21/20 | CVH | E-mails and conference with Chanel Mendoza re: amended complaint (.30); | .30 | 470.00 | 141.00 |
| 5/22/20 | CM | Review and analyze order denying motion to voluntarily dismiss certain claims entered by the court; | .10 | 250.00 | 25.00 |

27

EXHIBIT 4, PAGE 60

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/22/20 | CVH | Review entered order denying motion to dismiss (.10); | .10 | 470.00 | 47.00 |
| 5/22/20 | TM | Telephone conference with Chad V. Haes re: research assignment to determine whether defendants in intervention must file responsive pleading; | .20 | 320.00 | 64.00 |
| 5/26/20 | CM | Review e-mail from and respond to Chad V. Haes re: discovery responses (.10); Review case file re: same (.10); | .20 | 250.00 | 50.00 |
| 5/26/20 | CVH | E-mails with Erik Nathan re: production of documents (.20); Review, analyze, and revise attachment determining how production should be segregated and categorized (.30); | .50 | 470.00 | 235.00 |
| 5/26/20 | TM | Legal research re: compelling intervenor defendants to file answer to complaint and written correspondence to Chad V. Haes re: no results of research; | .90 | 320.00 | 288.00 |
| 5/28/20 | CVH | E-mails with Erik Nathan and John Keith re: scope of search request (.20); Conferences with Brian Weiss and Erik Nathan re: same (.20); | .40 | 470.00 | 188.00 |
| 6/02/20 | CB | Discussion with Chad V. Haes re: supplemental responses to Franchise Tax Board (.10); Review e-mail from Judith E. Marshack re: same (.10); | .20 | 250.00 | 50.00 |
| 6/03/20 | CM | Prepare draft joint status report and additional party attachment for June 23, 2020 hearing; | .20 | 250.00 | 50.00 |
| 6/04/20 | CVH | Review and analyze motion to dismiss (.10); | .10 | 470.00 | 47.00 |
| 6/05/20 | CVH | Confirm deadline to respond to motion to dismiss and e-mails with Tinho Mang re: same (.10); Conference with Brian Weiss re: status of production of documents (.20); | .30 | 470.00 | 141.00 |
| 6/08/20 | CM | Review e-mail from Chad V. Haes re: finalizing joint status report (.10); Review case file and preparation of for evidence in support of status report (.10); Draft e-mail to John Keith, Lewis Landau and Barbara Gross re: same for review, comment and execution (.10); | .30 | 250.00 | 75.00 |
| 6/08/20 | CVH | Draft and revise joint status report and written correspondence with Chanel Mendoza re: same (.30); | .30 | 470.00 | 141.00 |
| 6/09/20 | CM | Review e-mail from and respond to John Keith re: revisions to proposed joint status report (.10); Review case file for facts to support status report (.10); Revise and supplement joint status report (.10); | .30 | 250.00 | 75.00 |
| 6/09/20 | CM | Telephone conference with Chad V. Haes re: status of finalizing joint status report (.10); Revise and supplement joint status report re: exhibit 1 (.10); Draft e-mail to John Keith re: same (.10); | .30 | 250.00 | 75.00 |

28

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/09/20 | CVH | E-mails with John Keith and Chanel Mendoza re: joint status report (.20); E-mails with Erik Nathan, Kristine A. Thagard, and John Keith re: document production (.30); Telephone calls with Brian Weiss re: key term searches (.20); | .70 | 470.00 | 329.00 |
| 6/10/20 | CM | Review and analyze from John Keith re: revisions and executed joint status report (.10); Revise and finalize joint status report (.20); Draft e-mail to Chad V. Haes, Tinho Mang and Richard A. Marshack re: same (.10); | .40 | 250.00 | 100.00 |
| 6/10/20 | CM | Review multiple e-mails between John Keith and Chad V. Haes re: narrowing search terms in order to complete production of documents in response to request; | .10 | 250.00 | 25.00 |
| 6/10/20 | CVH | E-mails with John Keith and Force 10 Partners re: narrowing search terms (.10); | .10 | 470.00 | 47.00 |
| 6/11/20 | CM | Review case file for facts to support motion (.10); Prepare draft motion for protective order restricting access and order granting motion (.30); (No Charge) | .40 | 250.00 | N/C |
| 6/12/20 | CVH | Review motion for protection order and proposed order on motion (.20); Conference with Tinho Mang re: motion to dismiss (.20); (No Charge) | .40 | 470.00 | N/C |
| 6/12/20 | TM | Telephone conference with Chad V. Haes re: preparation of opposition to motion to dismiss in FTB action based on IRS reachbacks, research assignment re: adverse domination theory; | .20 | 320.00 | 64.00 |
| 6/12/20 | TM | Draft opposition to motion to dismiss second amended complaint and legal research re: additional research for caselaw examples to bolster arguments; | 2.70 | 320.00 | 864.00 |
| 6/15/20 | CVH | Conference with Richard A. Marshack re: motion to dismiss (.10); | .10 | 470.00 | 47.00 |
| 6/16/20 | CM | Review e-mails between Chad V. Haes and Tinho Mang re: finalizing opposition (.10); Revise and finalize opposition to defendants' motion to partially dismiss certain claims under FRCP 12(b)(6) or to strike pursuant to FRCP 12(f) (.30); Draft e-mail to Chad V. Haes and Tinho Mang re: same (.10); Telephone conference with Courtcall representative re: Chad V. Haes telephonic appearance re: same (.10); | .60 | 250.00 | 150.00 |
| 6/16/20 | CVH | E-mails with Brian Weiss and John Keith re: narrowing search terms (.10); E-mails with Tinho Mang re: motion to dismiss (.10); | .20 | 470.00 | 94.00 |
| 6/16/20 | CVH | Review and revise opposition to motion to dismiss (.30); Conferences and written correspondence with Tinho Mang and D. Edward Hays re: same (.60); E-mails with Chanel Mendoza re: filing same (.10); | 1.00 | 470.00 | 470.00 |

29

EXHIBIT 4, PAGE 62

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                                May 18, 2026
Client-Matter# 1539-001                                                             Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/16/20 | TM | Telephone conference with Chad V. Haes re: discussion of alternative tolling arguments; | .10 | 320.00 | 32.00 |
| 6/17/20 | CM | Revise and finalize motion for protective order pursuant to 11 U.S.C. § 107(c) and FRBP 9037 to restrict access to filed documents containing personal data identifiers (.20); Draft e-mail to Chad V. Haes re: same (.10); (No Charge) | .30 | 250.00 | N/C |
| 6/17/20 | CVH | E-mails with Erik Nathan and John Keith re: narrowing search criteria (.20); Review and analyze detailed spreadsheet analysis of search results (.40); | .60 | 470.00 | 282.00 |
| 6/18/20 | CVH | E-mails with John Keith re: discovery searches (.10); | .10 | 470.00 | 47.00 |
| 6/19/20 | CM | Revise and finalize motion for protective order to restrict access to filed documents containing personal data identifiers (.10) (No Charge); | .10 | 250.00 | N/C |
| 6/19/20 | CVH | E-mails with Erik Nathan, Brian Weiss, and John Keith re: discovery issues (.20); | .20 | 470.00 | 94.00 |
| 6/19/20 | KF | Review 1000+ documents from Force 10 Partners and identify document for Rule 26 Initial Disclosures; Telephone conference with Chad V. Haes re: same; Exchange e-mails with Chad V. Haes and Chanel Mendoza re: same; | 3.80 | 175.00 | 665.00 |
| 6/22/20 | CM | Prepare evidence in support of status conference hearing; | .10 | 250.00 | 25.00 |
| 6/22/20 | CM | Review case file and prepare evidence to support motion for protective order to restrict access to filed documents containing personal data identifiers (No Charge); | .50 | 250.00 | N/C |
| 6/22/20 | CM | Revise and finalize motion for protective order to restrict access to filed documents containing personal data identifiers (.40); Draft e-mail to Chad V. Haes, Tinho Mang, Claudia Coleman and calendar clerk (.10); (No Charge) | .50 | 250.00 | N/C |
| 6/22/20 | CVH | E-mails with Erik Nathan re: searches for documents (.10); | .10 | 470.00 | 47.00 |
| 6/22/20 | CVH | Review and revise amended motion for protective order and e-mails with Chanel Mendoza re: same (.20) (No Charge); | .20 | 470.00 | N/C |
| 6/23/20 | CM | Review and analyze notice to filer of deficient document re: lodging order (.10); Revise and finalize order on motion for protective order to restrict access to filed documents containing personal data identifiers (.20); Draft e-mail to Chad V. Haes, Tinho Mang, Claudia Coleman and calendar clerk re: same (.10); (No Charge) | .40 | 250.00 | N/C |
| 6/23/20 | CVH | E-mails, telephone calls, and written John Keith, Erik Nathan, and Brian Weiss re: discovery issues (.30); | .30 | 470.00 | 141.00 |

30

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/24/20 | CM | Telephone conference with ECF help desk clerk re: notice of deficiency, order granting motion for protective order and filing redacted complaints (.20); Telephone conference with Chad V. Haes re: same (.10); (No Charge) | .30 | 250.00 | N/C |
| 6/24/20 | CM | Review and analyze order on motion for protective order entered by the court (.10); Revise and finalize first amended complaint (.10); Draft e-mail to Chad V. Haes, Tinho Mang, Claudia Coleman and calendar clerk re: same (.10); (No Charge) | .30 | 250.00 | N/C |
| 6/24/20 | CVH | Review and analyze reply in support of motion to dismiss and e-mails with Tinho Mang re: same (.30); | .30 | 470.00 | 141.00 |
| 6/24/20 | CVH | E-mails with John Keith and Erik Nathan re: search results and steps moving forward (.30); Conferences with Erik Nathan re: same (.40); | .70 | 470.00 | 329.00 |
| 6/24/20 | TM | Review and analyze reply in support of intervenor-defendants' motion to dismiss and draft counterpoints for Chad V. Haes; | .50 | 320.00 | 160.00 |
| 6/26/20 | CVH | E-mails with Erik Nathan re: discovery searches (.10); E-mails with Sarah Hasselberger re: drafting RFPs and reviewing and research affirmative defenses (.40); | .50 | 470.00 | 235.00 |
| 6/28/20 | SRH | Read through answer and discovery responses to cross-check raised defenses; | 1.60 | 275.00 | 440.00 |
| 6/29/20 | CVH | Review tentative ruling on motion to dismiss (.20); | .20 | 470.00 | 94.00 |
| 6/29/20 | SRH | Draft document comparing defenses in FTB answer and discovery responses; | .90 | 275.00 | 247.50 |
| 6/29/20 | SRH | Researched whether the California FTB is an initial transferee under 550 for avoidance actions; drafted research memorandum on whether the FTB is an initial transferee; | 2.20 | 275.00 | 605.00 |
| 6/30/20 | DEH | Review and analyze motion, opposition, reply, and tentative ruling and prepare outline of facts and arguments for hearing on motion to dismiss and strike; | .60 | 650.00 | 390.00 |
| 6/30/20 | DEH | Court appearance re: hearing on motion to dismiss and strike; | 1.40 | 650.00 | 910.00 |
| 6/30/20 | DEH | Review and revise order denying motion to dismiss and Written correspondence with Chad V. Haes re: same; | .20 | 650.00 | 130.00 |
| 6/30/20 | CM | Telephone conference with Chad V. Haes re: preparation of evidence in support of hearing and D. Edward Hays to appear; | .10 | 250.00 | 25.00 |
| 6/30/20 | CM | Preparation of documentation in support of hearing on motion to dismiss (.20); Draft e-mail to D. Edward Hays and Chad V. Haes re: same (.10); | .30 | 250.00 | 75.00 |

31

EXHIBIT 4, PAGE 64

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                              May 18, 2026
Client-Matter# 1539-001                                              Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/30/20 | CM | Review e-mail from Chad V. Haes re: preparation of order denying motion (.10); Prepare draft order denying motion to dismiss claims premised on IRS 10-year statute of limitations based on IRS amended claim to zero; motion to strike (.30); Draft e-mail to Chad V. Haes and D. Edward Hays re: same (.10); | .50 | 250.00 | 125.00 |
| 6/30/20 | CM | Review multiple e-mails between Chad V. Haes and D. Edward Hays re: proposed order denying motion to dismiss and obtaining Lewis Landau's signature; | .10 | 250.00 | 25.00 |
| 6/30/20 | CM | Review case file for documentation in support of hearing (.10); Preparation of documentation in support of hearing on motion to dismiss adversary proceeding (.30); Draft e-mail to D. Edward Hays and Chad V. Haes re: same (.10); | .50 | 250.00 | 125.00 |
| 6/30/20 | CVH | Written correspondence with D. Edward Hays and Chanel Mendoza re: hearing on motion to dismiss (.20); Conference with Tinho Mang re: same (.10); Review and revise proposed order denying motion to dismiss and e-mails with Chanel Mendoza re: same (.20); E-mails with D. Edward Hays and Lew Landau re: proposed order (.20); | .70 | 470.00 | 329.00 |
| 6/30/20 | CVH | E-mails with John Keith and Erik Nathan re: production of documents (.20); | .20 | 470.00 | 94.00 |
| 6/30/20 | CVH | Attend hearing telephonically as listen only and written correspondence with D. Edward Hays re: hearing results (.50) (No Charge); | .50 | 470.00 | N/C |
| 6/30/20 | TM | Telephone conference with Chad V. Haes re: discussion of tentative ruling on motion to dismiss; | .10 | 320.00 | 32.00 |
| 6/30/20 | TM | Review and analyze tentative ruling on motion to dismiss and strike by intervenor-defendants; | .30 | 320.00 | 96.00 |
| 6/30/20 | TM | Observe hearing on motion to dismiss (No Charge); | .20 | 320.00 | N/C |
| 7/01/20 | CM | Review multiple e-mails between Chad V. Haes, Tinho Mang, D. Edward Hays re: status of proposed order denying motion to dismiss; | .10 | 250.00 | 25.00 |
| 7/04/20 | CVH | Review and analyze document production form Erik Nathan and e-mails re: additional production needed (.70); | .70 | 470.00 | 329.00 |
| 7/08/20 | CVH | E-mails with Claudia Coleman re: production of documents to the FTB (.10); E-mails with Claudia Coleman re: documents produce by intervenors (.20); | .30 | 470.00 | 141.00 |

32

EXHIBIT 4, PAGE 65

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/10/20 | CM | Review and analyze e-mail from Chad V. Haes to Lewis Landau re: lack of response and finalizing order denying motion (.10); Revise and finalize order denying motion to dismiss claims premised on IRS 10-year statute of limitations based on IRS amended claim to zero; motion to strike (.20); Prepare evidence in support of same (.10); Draft e-mail to Chad V. Haes, Tinho Mang and calendar clerk e: same (.10); | .50 | 250.00 | 125.00 |
| 7/10/20 | CM | Prepare notice of lodgment re: order denying motion to dismiss claims premised on IRS 10-year statute of limitations based on IRS amended claim to zero; motion to strike; | .10 | 250.00 | 25.00 |
| 7/10/20 | CVH | E-mails with Chanel Mendoza and Lew Landau re: proposed order denying motion to dismiss (.20); | .20 | 470.00 | 94.00 |
| 7/12/20 | CMC | Review Force 10 documents for production to FTB (No Charge); | 8.90 | 325.00 | N/C |
| 7/13/20 | CM | Telephone conference with Claudia Coleman re: 5000 document production review; | .20 | 250.00 | 50.00 |
| 7/13/20 | CM | Telephone conference with Claudia Coleman re: preparation of zipfile for production; | .10 | 250.00 | 25.00 |
| 7/13/20 | CM | Review and analyze order denying motion to dismiss claims premised on IRS 10-year statute of limitations based on IRS amended claim to zero; motion to strike entered by the court (.10); Compare lodged version to entered version and draft e-mail to Chad V. Haes, Tinho Mang and Claudia Coleman re: same (.10); | .20 | 250.00 | 50.00 |
| 7/13/20 | CM | Review e-mail from and respond to Chad V. Haes re: court's revisions to proposed order on motion to dismiss claims; | .10 | 250.00 | 25.00 |
| 7/13/20 | CVH | Conferences with Chanel Mendoza and Claudia Coleman re: process for production of discovery (.20); E-mails with John Keith re: same (.10); Review entered order denying motion to dismiss and e-mails with Chanel Mendoza re: same (.10); | .40 | 470.00 | 188.00 |
| 7/13/20 | CVH | E-mails with Tim Yoo re: destruction of documents, mediation, and stipulation to assign claims (.10); | .10 | 470.00 | 47.00 |
| 7/13/20 | CMC | Complete review of first 5,000 Force 10 documents for production to FTB; Upload Force 10 documents to NetDocuments; draft correspondence re reviewed documents to Chad V. Haes (No Charge); | 2.00 | 325.00 | N/C |
| 7/14/20 | CM | Review e-mails between John Keith and Chad V. Haes re: coordinating production of discovery; | .10 | 250.00 | 25.00 |
| 7/14/20 | CVH | E-mails with John Keith re: production of documents (.20); | .20 | 470.00 | 94.00 |
| 7/14/20 | CMC | Review second set of 5,000 Force 10 documents for production to FTB (No Charge); | 8.00 | 325.00 | N/C |

33

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/15/20 | CM | Continue to review and analyze 691 pages of documents and remove and redact personal information (No Charge); | 3.80 | 250.00 | N/C |
| 7/15/20 | CMC | Review second set of 5,000 Force 10 documents for production to FTB (No Charge); | 3.00 | 325.00 | N/C |
| 7/16/20 | CM | Telephone conference with Chad V. Haes re: status of production of documents; | .10 | 250.00 | 25.00 |
| 7/16/20 | CVH | Conference with Chanel Mendoza re: document production (.10); | .10 | 470.00 | 47.00 |
| 7/16/20 | CVH | Review over 2000 files to prepare for production to the FTB (1.80); E-mails and conferences with Chanel Mendoza and Claudia Coleman re: same (.20); | 2.00 | 470.00 | 940.00 |
| 7/16/20 | CMC | Review second set of 5,000 Force 10 documents for production to FTB (No Charge); | 2.80 | 325.00 | N/C |
| 7/17/20 | DEH | Telephone conference with Chad V. Haes re: 7-10 year reach back; | .20 | 650.00 | 130.00 |
| 7/17/20 | CM | Draft e-mail to Claudia Coleman re: redacted files for review; | .10 | 250.00 | 25.00 |
| 7/17/20 | CM | Telephone conference with Claudia Coleman and Chad V. Haes re: production of FTB 1 folder; | .20 | 250.00 | 50.00 |
| 7/17/20 | CM | Review and analyze folder entitled "FTB 1 need redacting", and remove and redact personal and confidential information (No Charge); | .80 | 250.00 | N/C |
| 7/17/20 | CM | Review e-mail from and respond to Claudia Coleman re: additional revisions to supplemental production (.10); Revise and supplement same (.20); | .30 | 250.00 | 75.00 |
| 7/17/20 | CM | Multiple telephone conferences with Mike Gregoire re: conversion of files to be produced (.70); Multiple telephone conferences with Kathleen Frederick re: assistance of preparation of documentation to be produced (.20); Telephone conference with Chad V. Haes and Kristine A. Thagard re: status of production of documents, and time management and costs of same (.10); | 1.00 | 250.00 | 250.00 |
| 7/17/20 | CM | Draft e-mail to Erik Nathan, Force 10 re: conversion of multiple files; | .10 | 250.00 | 25.00 |
| 7/17/20 | CVH | Conferences with Kristine A. Thagard and Richard A. Marshack re: privilege and production of documents to the FTB (.40); Review in excess of 1000 files for production to the FTB (2.0); E-mails and conferences with Claudia Coleman and Chanel Mendoza re: same (.20); Conferences and telephone calls with Chanel Mendoza, Erik Nathan, and John Keith re: production of documents (.30); | 2.90 | 470.00 | 1,363.00 |
| 7/17/20 | CMC | Review second set of 5,000 Force 10 documents for production to FTB (No Charge); | 7.00 | 325.00 | N/C |

34

EXHIBIT 4, PAGE 67

# MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/20/20 | CVH | E-mails with Chanel Mendoza re: production of documents to the FTB (.10); | .10 | 470.00 | 47.00 |
| 7/20/20 | CMC | Review third set of 5,000 Force 10 documents for production to FTB (No Charge); | 3.00 | 325.00 | N/C |
| 7/21/20 | CM | Review and analyze multiple documents and prepare privilege log re: same (4.50); Draft e-mail to Claudia Coleman re: same (.10); | 4.60 | 250.00 | 1,150.00 |
| 7/21/20 | CVH | Telephone call from Erik Nathan re: status of conversions of documents and e-mails with John Keith re: same (.20); | .20 | 470.00 | 94.00 |
| 7/21/20 | MWG | Telephone conference with Chad V. Haes re: settlement strategy and related issues (.20); | .20 | 550.00 | 110.00 |
| 7/21/20 | CMC | Review third set of 5,000 Force 10 documents for production to FTB (No Charge); | 5.00 | 325.00 | N/C |
| 7/21/20 | SRH | Review written correspondence from Claudia Coleman re: whether tax returns are privileged and whether to turnover the tax returns to the taxing agencies; | .10 | 275.00 | 27.50 |
| 7/22/20 | CMC | Draft privilege log (FTB Force 10 document production) (No Charge); | 4.70 | 325.00 | N/C |
| 7/23/20 | CVH | E-mails and conferences with John Keith and Erik Nathan re: status of document production (.30); | .30 | 470.00 | 141.00 |
| 7/23/20 | CMC | Draft privilege log (FTB Force 10 document production) (No Charge); | 4.50 | 325.00 | N/C |
| 7/23/20 | CMC | Review third set of 5,000 Force 10 documents for production to FTB (No Charge); | 3.50 | 325.00 | N/C |
| 7/24/20 | CM | Review e-mail from John Keith re: status of production (.10); Telephone conference with Chad V. Haes re: documents received from Erik Nathan, Force 10 and preparation of same for production (.10); Telephone conference with Claudia Coleman re: same (.10); | .30 | 250.00 | 75.00 |
| 7/24/20 | CM | Review e-mail from Chad V. Haes re: finalizing documents for production (.10); Telephone conference with Chad V. Haes and Kathleen Frederick re: error message while compressing file for bates stamping (.20); Prepare memo re: description of production (.60); Revise and finalize 25,773 documents for production (3.30); Draft e-mail to Chad V. Haes and Claudia Coleman re: same (.10); | 4.30 | 250.00 | 1,075.00 |
| 7/24/20 | CVH | E-mails with John Keith and Erik Nathan re: production of documents (.20); E-mails and conferences with Chanel Mendoza and Claudia Coleman re: same (.20); Review and revise privilege log and e-mails with Claudia Coleman re: same (.50); Review and test folders and links prior to production (.40); | 1.30 | 470.00 | 611.00 |

35

EXHIBIT 4, PAGE 68

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/24/20 | CMC | Download FTB1 & FTB2 PDF versions for production; identify and isolate files for redaction; revise privilege log for production (No Charge); | 1.00 | 325.00 | N/C |
| 7/24/20 | CMC | Review third set of 5,000 Force 10 documents for production to FTB (No Charge); | 3.80 | 325.00 | N/C |
| 7/25/20 | CVH | E-mails and conferences with Chanel Mendoza and Claudia Coleman re: issues with document production (.40); Review and assess documents that require further redaction or that must be added to privilege log (.20); (No Charge) | .60 | 470.00 | N/C |
| 7/26/20 | CM | Review e-mail from and respond to Claudia Coleman re: production (.10); Review and analyze multiple e-mails from Chad V. Haes and Claudia Coleman re: same (.10); Review and analyze notes and files re: redaction of additional documents (.30); Telephone conference with Chad V. Haes re: same (.10); Telephone conference to Claudia Coleman re: produced documentation and additional redacting (.10); | .70 | 250.00 | 175.00 |
| 7/26/20 | CVH | Conferences and e-mails with Chanel Mendoza, Claudia Coleman, and Melissa Hawkins re: issues with document production (.30) (No Charge); | .30 | 470.00 | N/C |
| 7/27/20 | CM | Review e-mail from and respond to Claudia Coleman and Chad V. Haes re: additional documents to review and redact; | .10 | 250.00 | 25.00 |
| 7/27/20 | CM | Review e-mail from and respond to Chad V. Haes re: preparation of request for mediation (.10); Telephone conference with Chad V. Haes re: same (.10); Prepare draft request for assignment to mediation program and order assigning matter to mediation program and appointing mediator and alternate mediator (.50); | .70 | 250.00 | 175.00 |
| 7/27/20 | CM | Review e-mails from and respond to Chad V. Haes and Claudia Coleman re: finalizing production (.20); Draft e-mail to John Keith re: documents bates stamped COMMITTEE 001090 - COMMITTEE 026903 and privilege log (.10); | .30 | 250.00 | 75.00 |
| 7/27/20 | CVH | E-mails with John Keith, Chanel Mendoza, and Claudia Coleman re: document production (.20); Skim thousands of pages of documents to be produced to the FTB (1.60); | 1.80 | 470.00 | 846.00 |
| 7/27/20 | CMC | Draft privilege log (FTB Force 10 document production) (No Charge); | 3.20 | 325.00 | N/C |
| 7/27/20 | CMC | Redact personal identifiers from FTB production (1.20); update Privilege Log for production (0.20) (No Charge); | 1.40 | 325.00 | N/C |
| 7/27/20 | CMC | Review fourth set of 5,000 Force 10 documents for production to FTB (No Charge); | 2.90 | 325.00 | N/C |

36

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 7/28/20 | CM | Review and analyze multiple NetDocs notifications re: John Keith accessing secured links and draft e-mail to Chad V. Haes and Claudia Coleman re: same; | .10 | 250.00 | 25.00 |
| 7/28/20 | CVH | E-mails with Chanel Mendoza, Kathleen Frederick, and Erik Nathan re: document production (.20); Conferences with Kathleen Frederick and Erik Nathan re: same (.40); | .60 | 470.00 | 282.00 |
| 7/28/20 | KF | Telephone conference with Chad V. Haes and Erik Nathan; Prepare documents to send to Erik Nathan for his review; | .30 | 175.00 | 52.50 |
| 7/28/20 | CMC | Draft privilege log (FTB Force 10 document production) (No Charge); | 2.30 | 325.00 | N/C |
| 7/28/20 | CMC | Review fourth set of 5,000 Force 10 documents for production to FTB (No Charge); | 5.70 | 325.00 | N/C |
| 7/29/20 | CVH | E-mails with Erik Nathan, Claudia Coleman, Chanel Mendoza, and Kathleen Frederick re: document production (.30); | .30 | 470.00 | 141.00 |
| 7/29/20 | CMC | Draft privilege log (FTB Force 10 document production) (No Charge); | 5.00 | 325.00 | N/C |
| 7/29/20 | CMC | Review fourth set of 5,000 Force 10 documents for production to FTB (No Charge); | 3.30 | 325.00 | N/C |
| 7/30/20 | CVH | Lengthy meet and confer e-mails with John Keith re: discovery dispute(.40); E-mails with Chanel Mendoza and Claudia Coleman re: same (.20); | .60 | 470.00 | 282.00 |
| 7/30/20 | CMC | Draft privilege log (FTB Force 10 document production)\ (No Charge); | 2.50 | 325.00 | N/C |
| 7/30/20 | SRH | Review written correspondence from Chad V. Haes re: Rajysan Rule 26 supplemental production and mediation with the Insiders and taxing agencies; | .10 | 275.00 | 27.50 |
| 7/31/20 | CM | Review multiple e-mails between Chad V. Haes and John Keith re: documents produced and scheduling a meet and confer re: same; | .10 | 250.00 | 25.00 |
| 7/31/20 | CVH | E-mails with Claudia Coleman re: production of documents and meet and confer (.30); Review correspondence and legal research to prepare for conference call (.20); Conference call with Claudia Coleman, Erik Nathan, and Brian Weiss re: discovery dispute and document production (.50); E-mails with John Keith re: meet and confer (.10); | 1.10 | 470.00 | 517.00 |
| 8/03/20 | CVH | E-mails with John Keith, Claudia Coleman, and Erik Nathan re: meet and confer (.20); Review and analyze FTB's document production format guidelines and e-mails with Force 10 re: same (.40); | .60 | 470.00 | 282.00 |

37

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/05/20 | CVH | Review correspondence to prepare for meet and confer (.30); Participate in meet and confer with the FTB and Force 10 (1.0); Conference and e-mails with Claudia Coleman re: process moving forward (.20); | 1.50 | 470.00 | 705.00 |
| 8/06/20 | CMC | Download FTB 1 Force 10 documents, remove previously identified attorney-client privileged and work product documents and documents for redaction in preparation of reproduction in accordance with new production protocol (No Charge); | 1.00 | 325.00 | N/C |
| 8/07/20 | CM | Review and analyze multiple e-mails between Claudia Coleman and Chad V. Haes re: documents to be produced, redaction and privilege log; | .20 | 250.00 | 50.00 |
| 8/07/20 | CMC | Redact document bates no. 000821-000941 in anticipation of supplemental rule 26 production; remove tax documents from production; draft supplemental Rule 26 production privilege log (No Charge); | 2.50 | 325.00 | N/C |
| 8/07/20 | CMC | Prepare FTB 2-FTB 4 Force 10 documents for production in accordance with new production protocol (No Charge); | 5.50 | 325.00 | N/C |
| 8/10/20 | CVH | E-mails with Erik Nathan, Claudia Coleman, and Sarah Hasselberger re: production to the FTB (.30); Telephone calls with Erik Nathan re: same (.30); | .60 | 470.00 | 282.00 |
| 8/10/20 | SRH | Review written correspondences from Claudia Coleman and Chad V. Haes re: Force 10 document review (0.10); Telephone conference with Claudia Coleman re: document review and production of Force 10 documents (0.30); Conduct document review for production of Force 10 documents (1.90); | 2.30 | 275.00 | 632.50 |
| 8/11/20 | CM | Prepare draft stipulation to modify scheduling order and order approving stipulation to modify scheduling order (.40); Review case file for facts to support stipulation (.10); Draft e-mail to Chad V. Haes re: same (.10); | .60 | 250.00 | 150.00 |
| 8/11/20 | CM | Draft e-mail to John Keith and Lewis Landau re: proposed stipulation to modify scheduling order for review and execution; | .10 | 250.00 | 25.00 |
| 8/11/20 | CM | Review multiple e-mails from John Keith and Lewis Landau re: executed stipulation (.10); Revise and finalize stipulation to modify scheduling order and order approving stipulation to modify scheduling order (.50); Draft e-mail to Chad V. Haes, Tinho Mang, Richard A. Marshack and calendar clerk re: same (.10); | .70 | 250.00 | 175.00 |
| 8/11/20 | CVH | Review and analyze sample files to be produced to the FTB (.40); E-mails and conferences with Erik Nathan and Chanel Mendoza re: same (.60); | 1.00 | 470.00 | 470.00 |
| 8/11/20 | CVH | Draft and revise stipulation to modify scheduling order and proposed order (.30); E-mails with Chanel Mendoza re: same (.10); | .40 | 470.00 | 188.00 |

38

EXHIBIT 4, PAGE 71

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/11/20 | SRH | Conduct document review for production of Force 10 documents; | 7.40 | 275.00 | 2,035.00 |
| 8/12/20 | CM | Telephone conference with Erik Nathan, Force Ten and Kathleen Frederick re: testing control files for production and preparation of control test sheets in support of same; | .50 | 250.00 | 125.00 |
| 8/12/20 | CM | Telephone conference with Chad V. Haes re: status of sample set and control sheet (.10); Review and analyze e-mail between Erik Nathan, Force 10 Partners and John Keith re: sample load file and control sheet (.10); | .20 | 250.00 | 50.00 |
| 8/12/20 | CVH | Conferences and e-mails with Chanel Mendoza and Erik Nathan re: FTB production (.40); | .40 | 470.00 | 188.00 |
| 8/12/20 | CMC | Draft privilege log (FTB Force 10 document production) (No Charge); | 4.00 | 325.00 | N/C |
| 8/12/20 | SRH | Conduct document review for production of Force 10 documents; | 8.00 | 275.00 | 2,200.00 |
| 8/13/20 | CMC | Draft privilege log (FTB Force 10 document production) (No Charge); | 8.00 | 325.00 | N/C |
| 8/13/20 | SRH | Conduct document review for production of Force 10 documents (2.20); Review written correspondence from Claudia Coleman re: uploading zip files to NetDocs (.10); Draft written correspondence to Claudia Coleman re: uploading zip files to NetDocs (.10); | 2.40 | 275.00 | 660.00 |
| 8/13/20 | SRH | Download additional documents to review to produce in response to request for production (.10); Conduct document review for production of Force 10 documents (.60); | .70 | 275.00 | 192.50 |
| 8/14/20 | CVH | E-mails with John Keith, Claudia Coleman, and Erik Nathan re: sample documents (30); | .30 | 470.00 | 141.00 |
| 8/14/20 | CMC | Draft privilege log (FTB Force 10 document production) (No Charge); | 8.00 | 325.00 | N/C |
| 8/14/20 | SRH | Conduct document review for production of Force 10 documents; | 3.20 | 275.00 | 880.00 |
| 8/17/20 | CM | Review multiple e-mails between Chad V. Haes, Claudia Coleman, Erik Nathan and John Keith re: test production and status of production of documents; | .10 | 250.00 | 25.00 |
| 8/17/20 | CMC | Review Force 10 FTB_5 documents for production (No Charge); | 4.00 | 325.00 | N/C |
| 8/17/20 | SRH | Conduct document review for production of Force 10 documents; | 1.20 | 275.00 | 330.00 |
| 8/18/20 | CM | Review multiple e-mails from and respond to Chad V. Haes re: additional production of documents and bates stamping same; | .20 | 250.00 | 50.00 |
| 8/18/20 | CM | Review multiple e-mails from and respond to Erik Nathan re: preparation of additional documents; | .20 | 250.00 | 50.00 |

39

EXHIBIT 4, PAGE 72

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/18/20 | CM | Review case file for facts to support stipulation (.10); Prepare draft notice of withdrawal of docket no. 176 entitled "stipulation to modify scheduling order" (.20); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 250.00 | 100.00 |
| 8/18/20 | CM | Review case file for facts to support supplement to initial disclosures (.10); Prepare draft plaintiff's supplemental to the initial disclosures (.20); | .30 | 250.00 | 75.00 |
| 8/18/20 | CVH | E-mails with Erik Nathan, Claudia Coleman, and Chanel Mendoza re: production of documents (.40); Review 2000+ files prior to production to the FTB (2.60); | 3.00 | 470.00 | 1,410.00 |
| 8/18/20 | CMC | Complete review of Force 10 FTB_5 documents for production (4.5); Draft privilege log (FTB Force 10 document production) (2.0); Review of Force 10 FTB_6 documents for production (1.0); (No Charge) | 7.50 | 325.00 | N/C |
| 8/19/20 | CM | Revise and finalize notice of withdrawal of docket no. 176 entitled: stipulation to modify scheduling order (.20); Draft e-mail to Chad V. Haes, Tinho Mang and calendar clerk re: same (.10); | .30 | 250.00 | 75.00 |
| 8/19/20 | CM | Review multiple e-mails between Chad V. Haes, Claudia Coleman, Kathleen Frederick and Erik Nathan re: finalizing production (.20); Telephone conference with Claudia Coleman and Kathleen Frederick re: same (.10); Draft e-mail to John Keith re: production of file FTB1, privilege log and search terms (.10); | .40 | 250.00 | 100.00 |
| 8/19/20 | CVH | Conferences call with Claudia Coleman and Erik Nathan re: production of documents (.20); E-mails re: same (.30); | .50 | 470.00 | 235.00 |
| 8/19/20 | CVH | Review and revise notice of withdrawal of stipulation and e-mails with Chanel Mendoza re: same (.20); | .20 | 470.00 | 94.00 |
| 8/19/20 | CMC | Draft privilege log (FTB Force 10 document production) (No Charge); | 1.00 | 325.00 | N/C |
| 8/19/20 | CMC | Review of Force 10 FTB_6 documents for production (No Charge); | 7.00 | 325.00 | N/C |
| 8/19/20 | CMC | Teleconference with Chad V. Haes and Erik Nathan (0.1) re: load files; Teleconference with Erik Nathan re: same (0.4); (No Charge) | .50 | 325.00 | N/C |
| 8/19/20 | SRH | Conduct document review for production of Force 10 documents; | .40 | 275.00 | 110.00 |
| 8/20/20 | CM | Review e-mail from Erik Nathan re: load file FTB_2 for production (.10); Review e-mail from and respond to Claudia Coleman re: Claudia Coleman re: privilege log to FTB_2 production (.10); | .20 | 250.00 | 50.00 |
| 8/20/20 | CM | Review and analyze control files, excel production log, FTB_2 redaction file, FTB_2 production, compare FTB_2 production file with FTB_2 redaction file and preparation of same for production; | 5.40 | 250.00 | 1,350.00 |

40

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                May 18, 2026
Client-Matter# 1539-001                                                    Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/20/20 | CM | Telephone conference with Claudia Coleman re: missing attachments to control file for FTB_2 production (.10); Multiple e-mails from and respond to Claudia Coleman re: same (.30); Review and analyze e-mail between Claudia Coleman and Erik Nathan re: missing attachments (.10); Telephone conference with Chad V. Haes re: status of production (.10); | .60 | 250.00 | 150.00 |
| 8/20/20 | CVH | E-mails with John Keith and Lew Landau re: withdrawal of stipulation (.10); E-mails with Erik Nathan, Claudia Coleman, and Chanel Mendoza re: production of documents (.10); | .20 | 470.00 | 94.00 |
| 8/20/20 | CMC | Review of Force 10 FTB_6 documents for production (No Charge); | 1.00 | 325.00 | N/C |
| 8/20/20 | CMC | Review of Force 10 FTB_7 documents for production (No Charge); | 5.00 | 325.00 | N/C |
| 8/20/20 | CMC | Review of Force 10 FTB_8 documents for production (No Charge); | 2.00 | 325.00 | N/C |
| 8/21/20 | CM | Review e-mail from Erik Nathan re: missing attachments to e-mails re: production of FTB_2 (.10); Telephone conference with Claudia Coleman re: status of production of FTB_2 (.10); | .20 | 250.00 | 50.00 |
| 8/21/20 | CM | Review follow-up e-mail between Claudia Coleman and Erik Nathan re: status of missing documents to FTB_2 for production; | .10 | 250.00 | 25.00 |
| 8/21/20 | CM | Telephone conference with Chad V. Haes re: status of supplements to the initial disclosures; | .10 | 250.00 | 25.00 |
| 8/21/20 | CM | Review e-mail from Erik Nathan re: additional research needed for missing attachments to FTB_2 production; | .10 | 250.00 | 25.00 |
| 8/21/20 | CVH | Conference and e-mails with Chanel Mendoza and Claudia Coleman re: production of FTB 2 documents (.30); Telephone call with Erik Nathan re: same (.20); | .50 | 470.00 | 235.00 |
| 8/21/20 | CMC | Review of Force 10 FTB_8 documents for production (No Charge); | 2.40 | 325.00 | N/C |
| 8/21/20 | CMC | Review of Force 10 FTB_9 documents for production (No Charge); | 5.60 | 325.00 | N/C |
| 8/24/20 | CMC | Review of Force 10 FTB_9 documents for production (No Charge); | 6.00 | 325.00 | N/C |
| 8/24/20 | SRH | Discuss progress with document review with Claudia Coleman; Conduct document review (.70); | .70 | 275.00 | 192.50 |
| 8/25/20 | CM | Review e-mail from and respond to Erik Nathan re: revised FTB_2 production (.10); Telephone conference with Kathleen Frederick re: production of FTB_2 documents (.10); Telephone conference with Claudia Coleman and Kathleen Frederick re: revised FTB_1 and FTB_2 production (.10); Telephone conference with Chad V. Haes re: same (.10); | .40 | 250.00 | 100.00 |
| 8/25/20 | CVH | E-mails and conferences with Chanel Mendoza, Kathleen Frederick, and Erik Nathan re: document production (.30); | .30 | 470.00 | 141.00 |
| 8/25/20 | CMC | Review of Force 10 FTB_9 documents for production (No Charge); | 2.00 | 325.00 | N/C |

41

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/26/20 | CVH | Conferences with Erik Nathan and Kathleen Frederick re: document production and schedule for producing once per week (.50); E-mails with Claudia Coleman, Kathleen Frederick, and Erik Nathan re: production of documents (.40); | .90 | 470.00 | 423.00 |
| 8/26/20 | CMC | Review of Force 10 FTB_9 documents for production (No Charge); | 3.00 | 325.00 | N/C |
| 8/26/20 | SRH | Conduct document review (2.80); Draft written correspondence to Claudia Coleman re: completed document review (.10); | 2.90 | 275.00 | 797.50 |
| 8/27/20 | CVH | E-mails and conferences with Erik Nathan, Claudia Coleman, and Chanel Mendoza re: production of documents (.70); | .70 | 470.00 | 329.00 |
| 8/27/20 | CMC | Teleconference with Erik Nathan re: issues with FTB_2 production (0.7); Redact FTB_1 and FTB_2 load files (2.5); Review FTB_10 documents for production (3.8); (No Charge) | 7.00 | 325.00 | N/C |
| 8/28/20 | CM | Review e-mail between John Keith and Chad V. Haes re: telephonic conference to discuss additional production of FTB_1; | .10 | 250.00 | 25.00 |
| 8/28/20 | CVH | E-mails with John Keith and Erik Nathan re: production of documents (.20); Review all docs to be produced in FTB_3 production (1.10); Review all docs to be held back as privileged and docs to be redacted (.30); E-mails with Claudia Coleman, Chanel Mendoza, and Kathleen Frederick re: same (.20); | 1.80 | 470.00 | 846.00 |
| 8/28/20 | CMC | Review FTB_10 documents for production (4.0); Draft privilege log (FTB Force 10 document production) (4.0); (No Charge); | 8.00 | 325.00 | N/C |
| 8/31/20 | CVH | E-mails with Claudia Coleman re: production of documents (.10); Review correspondence to prepare for conference call (.20); Conference call with Erik Nathan, Claudia Coleman, and John Keith re: discovery production (1.20); Conferences with Claudia Coleman re: same (.20); | 1.70 | 470.00 | 799.00 |
| 8/31/20 | CMC | Teleconference with Chad V. Haes, Erik Nathan (Force 10) and John Keith (FTB counsel) re: FTB production (No Charge); | .70 | 325.00 | N/C |
| 8/31/20 | CMC | Review of FTB_10 documents for production (No Charge); | 2.00 | 325.00 | N/C |
| 8/31/20 | SRH | Removed documents to produce from NetDocs per request of Claudia Coleman; | .10 | 275.00 | 27.50 |
| 9/03/20 | CM | Review e-mail from John Keith to Chad V. Haes re: status of production; | .10 | 250.00 | 25.00 |
| 9/03/20 | CVH | E-mails with Erik Nathan and John Keith re: status of production of documents (.30); | .30 | 470.00 | 141.00 |
| 9/04/20 | CM | Review e-mail from Erik Nathan to Chad V. Haes re: summary of issues and solutions related to production; | .10 | 250.00 | 25.00 |

42

EXHIBIT 4, PAGE 75

# MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/04/20 | CM | Review multiple e-mails from John Keith to Erik Nathan re: attachment re: to summary of issues/solutions for production; | .10 | 250.00 | 25.00 |
| 9/04/20 | CVH | Conference with Erik Nathan re: status of production of documents and e-mails with John Keith (.70); E-mails with Erik Nathan and John Keith re: same (.20); | .90 | 470.00 | 423.00 |
| 9/10/20 | CVH | E-mails with Erik Nathan and John Keith re: discovery production process (.30); Review spreadsheet of search terms proposed by the FTB (10); | .40 | 470.00 | 188.00 |
| 9/14/20 | CM | Prepare draft stipulation for assignment to mediation and to modify scheduling order and order approving stipulation (.50); Draft e-mail to Chad V. Haes and Claudia Coleman re: same (.10); | .60 | 250.00 | 150.00 |
| 9/14/20 | CM | Prepare draft request for assignment to mediation and order assigning to mediation (.60); Draft e-mail Chad V. Haes and Claudia Coleman re: same (.10); | .70 | 250.00 | 175.00 |
| 9/14/20 | CVH | E-mails with John Keith and Erik Nathan re: modified searches and discovery responses (.30); Draft and revise stipulation to request assignment to mediation and to modify scheduling order and proposed order on stipulation (.60); E-mails with Chanel Mendoza re: same (.10); | 1.00 | 470.00 | 470.00 |
| 9/15/20 | CM | Review e-mail from and respond to Chad V. Haes re: revisions to request for assignment to mediation program and order assigning matter to mediation program; | .10 | 250.00 | 25.00 |
| 9/15/20 | CM | Revise and supplement request for assignment to mediation and order assigning matter to mediation, and stipulation for assignment to mediation and modify scheduling order (.30); Draft e-mail to John Keith re: same (.10); | .40 | 250.00 | 100.00 |
| 9/15/20 | CVH | Draft and revise request for assignment to mediation, order assigning matter to mediation, and attachment to request (.40); E-mails with Chanel Mendoza and John Keith re: same (.20); E-mails with Erik Nathan and John Keith re: status Prepare for production of documents (.10); | .70 | 470.00 | 329.00 |
| 9/16/20 | CM | Review e-mail from and respond to John Keith re: executed request for mediation and order (.10); Draft e-mail to Chad V. Haes re: same (.10); | .20 | 250.00 | 50.00 |
| 9/16/20 | CM | Draft e-mail to John Keith re: status of stipulation for assignment to mediation and to modify scheduling order; | .10 | 250.00 | 25.00 |
| 9/16/20 | CM | Draft e-mail to Lewis Landau re: request for assignment to mediation, order and stipulation for assignment to mediation and to modify scheduling order; | .10 | 250.00 | 25.00 |

43

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/16/20 | CM | Review e-mail from and respond to John Keith re:executed stipulation for assignment to mediation and modify scheduling order; | .10 | 250.00 | 25.00 |
| 9/16/20 | CM | Draft e-mail to Timothy Yoo re: request for assignment to mediation and order for review and execution; | .10 | 250.00 | 25.00 |
| 9/16/20 | CM | Review e-mail from Erik Nathan re: storage and backup upgrades and status of production; | .10 | 250.00 | 25.00 |
| 9/16/20 | CM | Draft e-mail to Timothy Yoo re: stipulation for assignment to mediation and modify scheduling order; | .10 | 250.00 | 25.00 |
| 9/16/20 | CVH | E-mails with Tim Yoo and John Keith re: mediation forms (.20); E-mails with John Keith re: dismissal of Gurmeet Parties (.20); | .40 | 470.00 | 188.00 |
| 9/16/20 | MWG | Telephone conference with Chad V. Haes re: protective order issues (.20) (No Charge); | .20 | 550.00 | N/C |
| 9/17/20 | CVH | E-mails with John Keith re: request for stipulation to dismiss from Jeremy Faith (.20); | .20 | 470.00 | 94.00 |
| 9/18/20 | CVH | E-mails with Tim Yoo re: stipulation to assign matter to mediation (.10); | .10 | 470.00 | 47.00 |
| 9/21/20 | CVH | E-mails with John Keith and Lew Landau re: dismissal of third party defendants (.10); | .10 | 470.00 | 47.00 |
| 9/22/20 | CM | Telephone conference with Chad V. Haes re: status of supplemental initial disclosures; | .10 | 250.00 | 25.00 |
| 9/23/20 | CM | Review e-mail from and respond to John Keith re: status of request for assignment for mediation, order and stipulation; | .10 | 250.00 | 25.00 |
| 9/23/20 | CVH | E-mails with Chanel Mendoza and Lew Landau re: filing mediation documents (.10); Review entered order granting motion to abandon (.10); | .20 | 470.00 | 94.00 |
| 9/24/20 | CM | Review and analyze e-mail from and respond to Lewis Landau re: request for assignment to mediation, order and stipulation; | .10 | 250.00 | 25.00 |
| 9/24/20 | CVH | E-mails with Lew Landau and John Keith re: dismissal of third party defendants (.10); E-mails with Chanel Mendoza re: same (.10); Conference with Erik Nathan re: status of production (.20); | .40 | 470.00 | 188.00 |
| 9/29/20 | CM | Draft e-mail to Lewis Landau re: status of request for mediation and order; | .10 | 250.00 | 25.00 |
| 9/29/20 | CM | Revise and finalize stipulation for assignment to mediation and to modify scheduling order (.30); Revise and finalize order approving stipulation (.20); Update chart re: mediation and pending stipulations (.10); | .60 | 250.00 | 150.00 |

44

EXHIBIT 4, PAGE 77

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/29/20 | CVH | E-mails and conference with Chanel Mendoza re: filing stipulation and order (.10); | .10 | 470.00 | 47.00 |
| 9/30/20 | CM | Draft e-mail to Lewis Landau re: status of executed request for mediation and order (.10); Update chart re: mediation and stipulations (.10); | .20 | 250.00 | 50.00 |
| 9/30/20 | CM | Revise and finalize plaintiff's supplement to the initial disclosures pursuant to rule 7026 of the federal rules of bankruptcy procedure (.10); Preparation of evidence in support of same (.40); Telephone conference with Chad V. Haes re: service of same (.10); Draft e-mail to John Keith and Lewis Landau re: same (.10); Draft e-mail to Chad V. Haes, Tinho Mang, and Claudia Coleman re: same (.10); | .80 | 250.00 | 200.00 |
| 9/30/20 | CM | Review e-mail from Lewis Landau re: additional signature page attachments to request for mediation (.10); Telephone conference with Chad V. Haes re: same (.10); | .20 | 250.00 | 50.00 |
| 10/05/20 | CVH | Review entered order assigning matter to mediation (.10); | .10 | 470.00 | 47.00 |
| 10/08/20 | CM | Review e-mail from and respond to Chad V. Haes re: status of request for mediation and stipulation for mediation and modify scheduling order; | .10 | 250.00 | 25.00 |
| 10/12/20 | CM | Review and analyze e-mail from Lewis Landau re: executed requests for mediation and order (.10); Draft e-mail to Chad V. Haes re: same (.10); | .20 | 250.00 | 50.00 |
| 10/12/20 | CM | Revise and finalize request for assignment to mediation program and order assigning matter to mediation program and appointing mediator (.60); Update chart re: mediation (.10); Draft e-mail to Chad V. Haes, Richard A. Marshack and calendar clerk re: same (.10); | .80 | 250.00 | 200.00 |
| 10/12/20 | CM | Telephone conference with Chad V. Haes re: redacting Timothy Yoo and Sandra Beth's signature to request for mediation; | .10 | 250.00 | 25.00 |
| 10/13/20 | CM | Telephone conference with Chad V. Haes re: rejection notice issued by the court (.10); Review and analyze rejection of LOU order 10290632 and prepare order for re-lodging (.10); Telephone conference to clerk of the court re: same (.10); | .30 | 250.00 | 75.00 |
| 10/13/20 | CM | Review case file for preparation of joint mediation exhibits (.30); Preparation of evidence of same (.80); | 1.10 | 250.00 | 275.00 |
| 10/15/20 | CVH | E-mails with Erik Nathan re: status of discovery (.10); | .10 | 470.00 | 47.00 |
| 10/27/20 | CVH | Telephone calls and written correspondence with Claudia Coleman re: FTB's affirmative defenses (.30); Legal research re: initial transferee in the context of tax payments (1.4); | 1.70 | 470.00 | 799.00 |

45

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/02/20 | CVH | Written correspondence with Claudia Coleman and John Keith re: legal research and settlement offer to the FTB (.30); E-mails with the Committee re: settlement offer to the FTB (.40); Research case docket and correspondence to prepare recommendation (.20); E-mails with Erik Nathan re: status of discovery (.10); | 1.00 | 470.00 | 470.00 |
| 11/03/20 | CVH | Review and analyze legal analysis from Claudia Coleman re: initial transferee (.20); Review and analyze several lengthy pleadings filed in DBSI case to prepare to draft settlement offer (1.2); E-mails and conference with Claudia Coleman re: same (.30); Draft proposed settlement to the FTB (.80); Conferences and written correspondence with the Committee, Claudia Coleman, and Richard A. Marshack re: same (.50); | 3.00 | 470.00 | 1,410.00 |
| 11/03/20 | CVH | E-mails and telephone call with Erik Nathan re: status of discovery and mediation (.40); | .40 | 470.00 | 188.00 |
| 11/04/20 | CVH | Review stipulation for dismissal of parties (.10); E-mails with Jeremy Faith and Cynthia Bastida re: same (.20); | .30 | 470.00 | 141.00 |
| 11/05/20 | CM | Review and analyze e-mail from Cynthia Bastida and Chad V. Haes re: executed stipulation for voluntary dismissal of claims for relief against third-party defendants Gurmeet Sahani and Jasmine Sahani only; | .10 | 250.00 | 25.00 |
| 11/06/20 | CVH | E-mails with Leonard Gumport re: FTB's participation in continued mediation and settlement proposal (.30); | .30 | 470.00 | 141.00 |
| 11/09/20 | CM | Prepare draft proposed joint status report, stipulation to continue status conference and order approving stipulation (.70); Review case file for facts to support stipulation (.10); Draft e-mail to Chad V. Haes re: same (.10); | .90 | 250.00 | 225.00 |
| 11/09/20 | CM | Telephone conference with Chad V. Haes re: additional revisions to proposed stipulation to continue status conference; | .10 | 250.00 | 25.00 |
| 11/09/20 | CVH | E-mails with Lew Landau and the FTB re: stipulation to dismiss (.10); E-mails with Richard A. Marshack and John Keith re: settlement offer and status of mediation (.30); Conference with Richard A. Marshack and Leonard Gumport re: same (.80); Conference with Richard A. Marshack re: (.30); Conference with John Keith re: same (.40); E-mails with Tim Yoo re: same (.20); Draft and revise joint status report, stipulation to continue, proposed order on stipulation, and third party attachment (.50); E-mails with Chanel Mendoza, John Keith, and Lew Landau re: same (.20); | 2.80 | 470.00 | 1,316.00 |
| 11/10/20 | CM | Review and analyze e-mail from John Keith re: additional revisions to joint status report and stipulation to continue status conference (.10); Revise and supplement stipulation to continue status conference (.10); Draft e-mail to John Keith re: same for review and execution (.10); | .30 | 250.00 | 75.00 |

46

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/10/20 | CM | Review and analyze e-mail from and respond to John Keith re: executed joint status report (.10); Revise and finalize joint status report and additional party attachment (.30); Draft e-mail to Chad V. Haes, Richard A. Marshack, Claudia Coleman and calendar clerk re: same (.10); | .50 | 250.00 | 125.00 |
| 11/10/20 | CVH | Telephone call and e-mails counsel for trustee Zazzali for insight as to case and settlement results (.40); Review post-confirmation reports in Zazzali and e-mails with Claudia Coleman re: same (.40); E-mails with John Keith and Chanel Mendoza re: joint status report and stipulation (.20); Review proposed revisions (.10); | 1.10 | 470.00 | 517.00 |
| 11/11/20 | CVH | E-mails with John Keith and Chanel Mendoza re: stipulation to continue (.10); | .10 | 470.00 | 47.00 |
| 11/12/20 | CB | Review e-mail from Chad V. Haes re: stipulation to continue status conference (.10); E-mail to Chad V. Haes re: same (.10); Review case file to determine new signature page for Landau (.20); E-mail to Chad V. Haes re: no signature page from Landau (.10); E-mail to Lew Landau re: status of same (.10); | .60 | 250.00 | 150.00 |
| 11/12/20 | CVH | E-mails with John Keith and Cynthia Bastida re: status of stipulation to continue (.20); Review entered order granting stipulation for voluntary dismissal of claims (.10); | .30 | 470.00 | 141.00 |
| 11/13/20 | CM | Revise and finalize order approving stipulation to continue status conference (.20); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .30 | 250.00 | 75.00 |
| 11/13/20 | CM | Review e-mail from Lewis Landau re: executed stipulation to continue status conference; | .10 | 250.00 | 25.00 |
| 11/13/20 | CB | Telephone call to Lew Landau re: stipulation to continue status conference (.10); Review e-mail re: executed signature re: same (.10); Revise and finalize stipulation re: same (.50); E-mail to Chad V. Haes re: same (.10); | .80 | 250.00 | 200.00 |
| 11/13/20 | CVH | E-mails with Cynthia Bastida, Chanel Mendoza, and Lew Landau re: joint status report and stipulation to continue (.20); Review proposed order on stipulation (.10); | .30 | 470.00 | 141.00 |
| 11/16/20 | CVH | E-mails with John Keith re: conference call (.10); Conference call with John Keith re: mediation, discovery, and scheduling order (.70); Review entered order continuing status conference (.10); | .90 | 470.00 | 423.00 |
| 11/19/20 | CVH | E-mails with John Keith and Erik Nathan re: meet and confer to address discovery dispute (.20); Telephone call with John Keith re: discovery dispute and status of settlement (.20); E-mails with John Keith re: stipulation to continue (.10); | .50 | 470.00 | 235.00 |

47

EXHIBIT 4, PAGE 80

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/20/20 | CVH | E-mails with John Keith, Erik Nathan, and Claudia Coleman re: discovery dispute (.20); Draft and revise stipulation to modify scheduling order and e-mails with John Keith re: same (.80); | 1.00 | 470.00 | 470.00 |
| 11/23/20 | CVH | E-mails with John Keith re: stipulation to modify scheduling order (.10); | .10 | 470.00 | 47.00 |
| 11/24/20 | CM | Review e-mail between John Keith and Chad V. Haes re: execute stipulation to modify scheduling order (.10); Draft e-mail to Lewis Landau re: same (.10); | .20 | 250.00 | 50.00 |
| 11/24/20 | CVH | E-mails with Chanel Mendoza, Lew Landau, and John Keith re: stipulation to modify scheduling order (.20); | .20 | 470.00 | 94.00 |
| 11/25/20 | CM | Review and analyze e-mail from and respond to Lewis Landau re: executed stipulation (.10); Revise and finalize stipulation to modify scheduling order (.30); Prepare draft order approving stipulation to modify scheduling order (.20); Draft e-mail to Chad V. Haes and Claudia Coleman re: same (.10); | .70 | 250.00 | 175.00 |
| 11/25/20 | CM | Draft follow-up e-mail to Lewis Landau re: status of stipulation to modify scheduling order; | .10 | 250.00 | 25.00 |
| 11/30/20 | CM | Draft follow-up e-mail to Chad V. Haes re: status of order approving stipulation to modify scheduling order; | .10 | 250.00 | 25.00 |
| 11/30/20 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: revisions to order approving stipulation to modify scheduling order (.10); Revise and finalize order approving stipulation to modify scheduling order and notice of lodgment (.50); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .70 | 250.00 | 175.00 |
| 11/30/20 | CVH | Review and analyze e-mails and correspondence to prepare for conference call (.30); Telephone calls to Erik Nathan and Claudia Coleman re: conference call (.20); Conference call with John Keith, Erik Nathan, and Claudia Coleman re: discovery issues (.70); E-mails and conferences with Erik Nathan and Claudia Coleman re: continued conference call (.10); | 1.30 | 470.00 | 611.00 |
| 11/30/20 | CVH | Revise proposed order to modify scheduling order (.30); E-mails with Chanel Mendoza re: same (.10); | .40 | 470.00 | 188.00 |
| 12/03/20 | CVH | Attend Zoom meeting with the FTB, Erik Nathan, and Claudia Coleman re: strategy for voluminous document production (1.6); Conference and e-mails with Claudia Coleman and Erik Nathan re: same (.30); | 1.90 | 470.00 | 893.00 |
| 12/04/20 | CVH | Draft revised settlement offer to the FTB (.60); Telephone calls to Richard A. Marshack and Shad Schafer re: ▆▆▆ (.30); E-mails with Claudia Coleman re: alleged refunds by the FTB (.10); E-mails with Richard A. Marshack and Leonard Gumport re: new offer (.20); | 1.20 | 470.00 | 564.00 |

48

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/07/20 | CM | Review and analyze order approving stipulation to modify scheduling order entered by the court; | .10 | 250.00 | 25.00 |
| 12/07/20 | CVH | Review entered order granting stipulation to modify scheduling order (.10); | .10 | 470.00 | 47.00 |
| 12/21/20 | CM | Prepare draft proposed joint status report and additional party attachment; | .20 | 250.00 | 50.00 |
| 12/22/20 | CM | Draft e-mail to John Keith, Lewis Landau and Barbara Gross re: proposed joint status report and additional attachment for review, comment and execution; | .10 | 250.00 | 25.00 |
| 12/22/20 | CM | Review and analyze e-mail from and respond to John Keith re: request for the proposed joint status report in word format; | .10 | 250.00 | 25.00 |
| 12/22/20 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: John Keith's request for the proposed joint status report in fillable format; | .10 | 250.00 | 25.00 |
| 12/22/20 | CM | Review and analyze e-mail from and respond to John Keith re: executed joint status report; | .10 | 250.00 | 25.00 |
| 12/22/20 | CVH | Draft and revise status report and third party attachment and e-mails with Chanel Mendoza re: same (.30); | .30 | 470.00 | 141.00 |
| 12/23/20 | CM | Prepare stipulation to continue status conference (.20); Review case file for facts to support same (.10); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 250.00 | 100.00 |
| 12/23/20 | CM | Prepare draft order approving stipulation to continue status conference (.20); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 250.00 | 75.00 |
| 12/23/20 | CM | Draft e-mail to John Keith and Lewis Landau re: revised joint status report and proposed stipulation to continue status conference; | .10 | 250.00 | 25.00 |
| 12/23/20 | CM | Review and analyze e-mail from John Keith re: executed stipulation to continue status conference and joint status report (.10); Revise and finalize joint status report and additional party attachment (.20); Revise and finalize stipulation to continue status conference (.30); Draft e-mail to Chad V. Haes re: same (.10); | .70 | 250.00 | 175.00 |
| 12/29/20 | CVH | Review and revise proposed order on stipulation to continue and e-mails with Chanel Mendoza re: same (.20); Review entered order granting stipulation (.10); | .30 | 470.00 | 141.00 |
| 12/31/20 | CVH | E-mails with John Keith and Erik Nathan re: production of documents (.40); Telephone call with Erik Nathan re: same (.40); | .80 | 470.00 | 376.00 |
| 1/04/21 | CVH | E-mails with Erik Nathan and Claudia Coleman re: discovery issues (.20); | .20 | 470.00 | 94.00 |

49

EXHIBIT 4, PAGE 82

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                   May 18, 2026
Client-Matter# 1539-001                                                 Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/07/21 | CVH | Telephone call from John Keith re: renewed counter-offer from the FTB (.10); Conference call with Claudia Coleman and Erik Nathan re: discovery production (.50); | .60 | 470.00 | 282.00 |
| 1/11/21 | CVH | Review spreadsheet of all executives and management to assess discovery issues (.20); Telephone call and e-mails with Erik Nathan re: same (.20); E-mails with John Keith re: spreadsheet and new settlement offer (.30); | .60 | 470.00 | 282.00 |
| 1/12/21 | CVH | Review and analyze list of officers and employees to determine if discovery searches should include their names (.30); Review pleadings and correspondence to assist with analysis (.40); E-mails with John Keith re: settlement and discovery issues (.20); | .90 | 470.00 | 423.00 |
| 1/13/21 | CVH | E-mails with John Keith re: discovery issues (.10); | .10 | 470.00 | 47.00 |
| 1/14/21 | CVH | E-mail with John Keith and Erik Nathan re: discovery issues (.30); | .30 | 470.00 | 141.00 |
| 1/22/21 | CVH | Telephone call with John Keith re: settlement negotiations (.20); | .20 | 470.00 | 94.00 |
| 1/25/21 | CM | Prepare draft proposed joint status report and additional party attachment (.20); Review case file for facts to support same (.10); | .30 | 250.00 | 75.00 |
| 1/25/21 | CM | Draft e-mail to John Keith and Lewis Landau re: proposed joint status report, additional party attachment and stipulation to continue status conference for review and comment; | .10 | 250.00 | 25.00 |
| 1/25/21 | CVH | Draft and revise joint status report (.20); Draft and revise stipulation to continue (.30); E-mails with Chanel Mendoza re: same (.10); | .60 | 470.00 | 282.00 |
| 1/26/21 | CM | Prepare draft order approving stipulation to continue status conference; | .30 | 250.00 | 75.00 |
| 1/26/21 | CM | Revise and supplement additional party attachment and stipulation to continue status conference (.10); Draft e-mail to John Keith re: status of proposed joint status report and stipulation to continue status conference (.10); | .20 | 250.00 | 50.00 |
| 1/26/21 | CVH | E-mails with FTB re: counter-offer (.10); Draft and revise recommendation e-mail to the committee re: counter-offer to the FTB (.50); | .60 | 470.00 | 282.00 |
| 1/27/21 | CM | Review and analyze e-mail from John Keith and Lewis Landau re: executed stipulation and joint status report (.10); Revise and finalize joint status report and additional party attachment (.40); Revise and finalize stipulation to continue status conference (.30); | .80 | 250.00 | 200.00 |
| 1/27/21 | CM | Revise and finalize order approving stipulation to continue status conference; | .20 | 250.00 | 50.00 |

50

EXHIBIT 4, PAGE 83

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee  
Client-Matter# 1539-001

May 18, 2026  
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/27/21 | CVH | E-mails with Committee members re: counter-offer to the FTB (.20); E-mails with Tinho Mang re: same (.10); Draft and revise counter-offer to the FTB (.30); E-mails and telephone call with Erik Nathan re: status of discovery production (.20): | .80 | 470.00 | 376.00 |
| 1/28/21 | CVH | E-mails with Erik Nathan and John Keith re: status of production of documents (.20); | .20 | 470.00 | 94.00 |
| 2/01/21 | CVH | E-mails with John Keith re: settlement negotiations (.10); Telephone call with John Keith and Leonard Gumport re: settlement discussions (.40); Conference with Richard A. Marshack and telephone call to Tim Yoo re: same (.30); Review entered order granting stipulation to continue (.10); | .90 | 470.00 | 423.00 |
| 2/05/21 | CVH | E-mails with Richard A. Marshack and Lew Landau re: potential non-recourse settlement with the FTB (.20); | .20 | 470.00 | 94.00 |
| 2/11/21 | CVH | E-mail and telephone call to John Keith re: status of settlement (.30); | .30 | 470.00 | 141.00 |
| 2/22/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: proposed stipulation to modify scheduling order (.10); Revise and supplement same (.10); Draft e-mail to John Keith and Lewis Landau re: same for review and execution (.10); | .30 | 250.00 | 75.00 |
| 2/22/21 | CVH | Draft and revise stipulation to modify scheduling order and e-mails re: same (.50); | .50 | 470.00 | 235.00 |
| 2/23/21 | CM | Prepare draft order approving stipulation to modify scheduling order (.20); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 250.00 | 75.00 |
| 2/23/21 | CVH | Telephone call with John Keith re: status of settlement (.10); Emails with committee members re: counter offer to settlement proposal (.50); Emails with John Keith re: stipulation to modify scheduling order (.10); Review proposed order granting stipulation of modify scheduling order and emails with Chanel Mendoza re: same (.30); | 1.00 | 470.00 | 470.00 |
| 2/24/21 | CM | Review and analyze multiple e-mails between committee members and Chad V. Haes re: proposed settlement; | .10 | 250.00 | 25.00 |
| 2/24/21 | CVH | E-mails with committee members re: counter offer to the FTB (.10); | .10 | 470.00 | 47.00 |
| 2/25/21 | CVH | Conference with Richard A. Marshack re: counter-offer to the FTB (.10); Draft counter-offer and transmit to John Keith (.30); | .40 | 470.00 | 188.00 |
| 2/26/21 | CVH | Emails with John Keith re: status of settlement (.10); | .10 | 470.00 | 47.00 |
| 3/03/21 | CM | Revise and finalize stipulation to modify scheduling order (.20); Revise and supplement order approving stipulation (.10); | .30 | 250.00 | 75.00 |

51

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee  
Client-Matter# 1539-001

May 18, 2026  
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/03/21 | CVH | Telephone calls and e-mails with John Keith and Tim Yoo re: status of settlement (.80); Telephone calls and e-mail to Erik Nathan re: discovery production (.50); Draft and revise settlement agreement and mutual release (1.6); | 2.90 | 470.00 | 1,363.00 |
| 3/04/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: converting settlement agreement and mutual release; | .10 | 250.00 | 25.00 |
| 3/04/21 | CM | Revise and finalize order approving stipulation to modify scheduling order; | .20 | 250.00 | 50.00 |
| 3/04/21 | CVH | Emails with John Keith re: proposed settlement agreement and discovery issues (.30); Conference with Chanel Mendoza re: same (.10); | .40 | 470.00 | 188.00 |
| 3/11/21 | CVH | E-mails with Tim Yoo re: proposed settlement agreement with the FTB (.10); | .10 | 470.00 | 47.00 |
| 3/12/21 | CM | Review and analyze multiple e-mails between John Keith and Chad V. Haes re: status of agreement; | .10 | 250.00 | 25.00 |
| 3/12/21 | CVH | E-mails with John Keith re: settlement agreement (.20); | .20 | 470.00 | 94.00 |
| 3/15/21 | CVH | Telephone call with John Keith re: status of settlement (.20); | .20 | 470.00 | 94.00 |
| 3/22/21 | CM | Review and analyze multiple e-mails between Chad V. Haes and committee members re: settlement with FTB; | .10 | 250.00 | 25.00 |
| 3/23/21 | CVH | E-mails with Tim Yoo and John Keith re: status of agreement (.20); | .20 | 470.00 | 94.00 |
| 3/24/21 | CVH | E-mails with John Keith and Tim Yoo re: status of settlement (.10); | .10 | 470.00 | 47.00 |
| 3/30/21 | CVH | E-mails with John Keith and Tim Yoo re: settlement terms (.20); | .20 | 470.00 | 94.00 |
| 3/31/21 | CM | Review and analyze notice of rescheduling of status conference from May 12 to May 18 entered by the court; | .10 | 250.00 | 25.00 |
| 4/05/21 | CVH | Review proposed revisions to settlement agreement of FTB and make further revisions (.70); E-mails with John Keith and Tim Yoo re: same (.30); | 1.00 | 490.00 | 490.00 |
| 4/06/21 | CVH | E-mails with John Keith and Tim Yoo re: settlement agreement (.20); | .20 | 490.00 | 98.00 |
| 4/08/21 | CVH | Telephone call from John Keith re: 9019 motion (.10); | .10 | 490.00 | 49.00 |
| 4/13/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: chief counsel Jozel Brunett's executed settlement agreement; | .10 | 260.00 | 26.00 |
| 4/13/21 | CVH | E-mails with John Keith, Tim Yoo, and Chanel Mendoza re: settlement agreement (.40); Review and revise 9019 motion (.80); | 1.20 | 490.00 | 588.00 |

52

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/14/21 | CM | Review and analyze e-mail between Chad V. Haes and Shad Schafer re: ▮▮▮▮▮ ▮▮▮▮▮ ▮▮▮▮▮ ▮▮▮▮▮; | .10 | 260.00 | 26.00 |
| 4/14/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: approving revisions to motion to approve compromise (.10); Draft e-mail to Carmela T. Pagay re: same for filing with the court (.10); | .20 | 260.00 | 52.00 |
| 4/14/21 | CVH | Finalize 9019 motion and declaration in support (.40); E-mails with Tim Yoo, John Keith, and Shad Schafer re: ▮▮ (.30); Telephone calls to Shad Schafer and conference with Richard A. Marshack re ▮▮ (.30); | 1.00 | 490.00 | 490.00 |
| 4/15/21 | CVH | E-mails with John Keith and Tim Yoo re: 9019 motion (.10); | .10 | 490.00 | 49.00 |
| 4/30/21 | CM | Prepare draft proposed joint status report (.30); Review case file for facts to support joint status report (.10); Prepare additional party attachment (.10); | .50 | 260.00 | 130.00 |
| 4/30/21 | CVH | E-mails with John Keith and Chanel Mendoza re: joint status report (.20); | .20 | 490.00 | 98.00 |
| 5/03/21 | CM | Revise and supplement proposed joint status report and attachment (.10); Draft e-mail to John Keith, Lewis Landau, Barbara Gross. Chad V. Haes. Tinho Mang and Richard A. Marshack re: same for review and comment (.10); | .20 | 260.00 | 52.00 |
| 5/03/21 | CVH | E-mails with John Keith re: status conferences (.10); Draft and revise joint status report and third party attachment and e-mails with Chanel Mendoza re: same (.30); | .40 | 490.00 | 196.00 |
| 5/04/21 | CM | Review and analyze joint status report and additional party attachment (.40); Draft e-mail to Chad V. Haes re: same (.10); | .50 | 260.00 | 130.00 |
| 5/04/21 | CVH | Confirm deadline to oppose 9019 motion and e-mails with Chanel Mendoza, Tim Yoo, and Carmela Pagay re: same (.20); Review FTB's comments to status report and e-mails with John Keith and Chanel Mendoza re: same (.20); | .40 | 490.00 | 196.00 |
| 5/05/21 | CVH | E-mails with Carmela Pagay re: 9019 motion (.10); Review proposed order and declaration of non-opposition (.10); | .20 | 490.00 | 98.00 |
| 5/06/21 | CM | Review and analyze order granting motion to approve compromise with the California Franchise Tax Board entered by the court; | .10 | 260.00 | 26.00 |
| 5/06/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: preparation of declaration that no party requested a hearing on the 9019 motion and proposed order (.10); Review case file re: same (.10); | .20 | 260.00 | 52.00 |

53

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/06/21 | CVH | Review entered order granting 9019 motion (.10); E-mails with Tim Yoo and John Keith re: same (.10); | .20 | 490.00 | 98.00 |
| 5/10/21 | CM | Review and analyze order granting motion to approve compromise with the California Franchise Tax Board entered by the court; | .10 | 260.00 | 26.00 |
| 6/08/21 | CVH | E-mails with Tim Yoo and John Keith re: status of settlement payment (.20); | .20 | 490.00 | 98.00 |
| 6/10/21 | CVH | E-mails with John Keith and Tim Yoo re: settlement payment (.20); Calculate checks received to confirm settlement payment amount (.10); E-mails with Claudia Coleman re: next steps (.10); | .40 | 490.00 | 196.00 |
| 6/11/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: preparation of stipulation for dismissal of adversary proceeding (.10); Prepare draft stipulation for dismissal of adversary proceeding (.30); Review case file for facts to support stipulation (.10); | .50 | 260.00 | 130.00 |
| 6/11/21 | CVH | E-mails with John Keith, Chanel Mendoza, and Claudia Coleman re: stipulation for dismissal (.20); | .20 | 490.00 | 98.00 |
| 6/14/21 | CVH | Draft and revise stipulation for dismissal of claims (.50); E-mails with John Keith and Claudia Coleman re: same (.20); | .70 | 490.00 | 343.00 |
| 6/15/21 | CVH | E-mails with John Keith and Tim Yoo re: stipulation to dismiss (.20); | .20 | 490.00 | 98.00 |
| 6/16/21 | CVH | Review and analyze revise stipulation for dismissal (.20); E-mails with John Keith and Claudia Coleman re: same (.20); | .40 | 490.00 | 196.00 |
| 6/17/21 | CVH | Further revise stipulation for dismissal (.20); E-mails with Claudia Coleman and John Keith re: same (.10); | .30 | 490.00 | 147.00 |
| 6/18/21 | CVH | Finalize stipulation for dismissal and e-mails with Lew Landau re: execution of same (.20); | .20 | 490.00 | 98.00 |
| 6/23/21 | CVH | Draft and revise motion for voluntary dismissal of claims (1.5); E-mails with John Keith and Tim Yoo re: same (.10); | 1.60 | 490.00 | 784.00 |
| 6/24/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: finalizing motion to dismiss (.10); Revise and finalize notice of motion and motion to voluntarily dismiss claims; memorandum of points and authorities; declaration of Chad V. Haes in support (.50); Draft e-mail to Chad V. Haes, Claudia Coleman and calendar clerk re: same (.10); | .70 | 260.00 | 182.00 |
| 6/24/21 | CM | Prepare draft declaration that no party requested a hearing on motion to voluntarily dismiss claims (.20); Prepare draft order granting motion to voluntarily dismiss claims (.30); | .50 | 260.00 | 130.00 |
| 6/24/21 | CVH | Further revise motion to dismiss and e-mails with John Keith and Tim Yoo re: same (.20); E-mails with Chanel Mendoza re: filing same (.10); | .30 | 490.00 | 147.00 |

54

EXHIBIT 4, PAGE 87

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                            May 18, 2026
Client-Matter# 1539-001                                             Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/08/21 | CVH | Review and analyze insiders' opposition to motion to dismiss (.10); | .10 | 490.00 | 49.00 |
| 7/09/21 | CVH | E-mails with John Keith re: opposition to motion to dismiss (.20); | .20 | 490.00 | 98.00 |
| 7/12/21 | CM | Review and analyze e-mail from Chad V. Haes re: limited opposition to motion to voluntarily dismiss claims and preparation of reply (.10); Review and analyze limited opposition (.10); Review judge Deborah Saltzman's self calendar re: same (.10); Prepare draft notice of hearing re: limited opposition and conditional request for hearing re: motion to voluntarily dismiss claims (.30); Prepare draft reply in support of motion to voluntarily dismiss claims (.30); Draft e-mail to Chad V. Haes re: same (.10); | 1.00 | 260.00 | 260.00 |
| 7/12/21 | CVH | E-mails with John Keith re: reply in support of motion to dismiss and hearing date (.20); E-mails with Chanel Mendoza re: same (.10); Review and revise notice of hearing (.10); | .40 | 490.00 | 196.00 |
| 7/13/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: additional available hearing dates for the Honorable Saltzman re: hearing on limited opposition and conditional request for hearing re: motion to voluntarily dismiss claims (.10); Review judge's self-calendaring calendar re: same (.10); | .20 | 260.00 | 52.00 |
| 7/13/21 | CVH | E-mails with Chanel Mendoza re: available hearing dates on motion to dismiss (.10); | .10 | 490.00 | 49.00 |
| 7/14/21 | CM | Review and analyze e-mail from Chad V. Haes re: changing hearing date (.10); Revise and finalize notice of hearing re: limited opposition and conditional request for hearing re motion to voluntarily dismiss claims (.30); Revise and supplement reply to limited opposition (.10); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .60 | 260.00 | 156.00 |
| 7/14/21 | CM | Review and analyze multiple e-mails between Chad V. Haes and Lewis Landau re: continuing hearing date on limited opposition to motion to voluntarily dismiss claims (.20); Review and analyze court's Zoom information for hearing on August 24 and case file for facts to support notice (.10); Prepare draft amended notice of hearing re: same (.10); Prepare draft notice of withdrawal of docket number 261 notice of hearing (.20); Draft e-mail to Chad V. Haes re: same (.10); | .70 | 260.00 | 182.00 |
| 7/14/21 | CM | Review and analyze Chad V. Haes re: finalizing notice of hearing and notice of withdrawal (.10); Revise and finalize notice of withdrawal of docket no. 216 - notice of hearing re: limited opposition and conditional request for hearing re motion to voluntarily dismiss claims (.30); Revise and finalize amended notice of hearing re: limited opposition and conditional request for hearing re motion to voluntarily dismiss claims (.30); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .80 | 260.00 | 208.00 |

55

EXHIBIT 4, PAGE 88

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/11/21 | CM | Telephone conference with Chad V. Haes re: notation on docket re: hearing on motion to voluntarily dismiss claims- held and off-calendar (.10); Telephone conference to clerk of the court re: the court's notation and confirmation that hearing on motion was continued due to amended notice of hearing filed July 14, 2021 (.10); Telephone conference to Kim, clerk of the court re: same and adding hearing to judge's calendar for August 24, 2021 (.10); Telephone conference to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 8/11/21 | CVH | Review notice of hearing held and check court's calendar to determine if hearing was calendared based on new notice (.20); Conferences with Chanel Mendoza re: same (.10); Review docket entries correcting previous notations that hearing has been held (.10); | .40 | 490.00 | 196.00 |
| 8/12/21 | CVH | Review and analyze FTB's reply in support of motion to dismiss (.20); E-mails with John Keith re: same (.20); | .40 | 490.00 | 196.00 |
| 8/16/21 | CVH | Draft and revise reply in support of motion to dismiss (.60); Research re: jurisdiction over third party claims (.20); | .80 | 490.00 | 392.00 |
| 8/17/21 | CM | Revise and finalize reply in support of motion to voluntarily dismiss claims (.30); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 8/17/21 | CVH | Draft and revise reply in support of motion to dismiss (2.0); E-mails with Chanel Mendoza re: same (.10); | 2.10 | 490.00 | 1,029.00 |
| 8/18/21 | CM | Review case file and preparation of documentation in support of hearing on Committee's motion to voluntarily dismiss claims (.40); Draft e-mail to Chad V. Haes re: same (.10); Prepare draft order granting motion to voluntarily dismiss claims (.30); Draft e-mail to Chad V. Haes and Richard A. Marshack re: same (.10); | .90 | 260.00 | 234.00 |
| 8/23/21 | CVH | Review court's website for tentative ruling on motion to dismiss and telephone call with John Keith re: same (.20); | .20 | 490.00 | 98.00 |
| 8/24/21 | CM | Review and analyze e-mail between Chad V. Haes and John Keith re: revised proposed order granting committee's motion to voluntarily dismiss claims; | .10 | 260.00 | 26.00 |
| 8/24/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: court's ruling at hearing on trustee's motion to dismiss and status of preparation of proposed order granting motion; | .10 | 260.00 | 26.00 |
| 8/24/21 | CVH | Prepare for and attend hearing on motion to dismiss (1.8); E-mails with Chanel Mendoza and John Keith re: proposed order on motion to dismiss (.20); Draft and revise proposed order (.40); | 2.40 | 490.00 | 1,176.00 |

56

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/25/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: finalizing order (.10); Prepare draft notice of lodgment re: order granting motion to voluntarily dismiss claims (.10); Revise and finalize order and notice (.20); Draft e-mail to Chad V. Haes and calendar re: same (.10); | .50 | 260.00 | 130.00 |
| 8/25/21 | CM | Review and analyze multiple e-mails between Chad V. Haes and John Keith re: approval of proposed order granting committee's motion to voluntarily dismiss claims; | .10 | 260.00 | 26.00 |
| 8/25/21 | CVH | E-mails with Chanel Mendoza and John Keith re: order on motion to dismiss (.20); | .20 | 490.00 | 98.00 |
| 8/26/21 | CVH | Review entered order granting motion to dismiss (.10); | .10 | 490.00 | 49.00 |
| 8/27/21 | CM | Review and analyze order to show cause hearing set by the court re: third party complaint filed by California Franchise Tax Board entered by the court; | .10 | 260.00 | 26.00 |
| 8/27/21 | CVH | Review order to show cause and notice of hearing on order to show cause (.10); | .10 | 490.00 | 49.00 |
| 9/01/21 | CVH | Review statement of non-opposition to order to show cause (.10); | .10 | 490.00 | 49.00 |
| 9/28/21 | CVH | Review notice of hearing held on dismissal of claims (.10); | .10 | 490.00 | 49.00 |
| 10/18/21 | CM | Review and analyze order dismissing third party complaint entered by the court; | .10 | 260.00 | 26.00 |
| 10/18/21 | CM | Review and analyze notation on court's docket re: adversary case closed; | .10 | 260.00 | 26.00 |
| 10/18/21 | CVH | Review entered order dismissing adversary (.10); | .10 | 490.00 | 49.00 |
| 10/19/21 | CVH | Review document production, Rule 26 disclosures, and CaseMap to create chart of all documents evidencing transfers (1.2); | 1.20 | 490.00 | 588.00 |
| | | **Sub-Total Fees:** | **421.10** | | **$ 86,217.50** |

### .5 Department of the Treasury and IRS

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/01/20 | CM | Review e-mail from Lewis Landau re: executed stipulation (.10); Revise and finalize stipulation to modify scheduling and order approving stipulation (.60); Draft e-mail to Chad V. Haes, Tinho Mang and calendar clerk (.10); Update adversary chart re: same (.10); | .90 | 250.00 | 225.00 |

57

EXHIBIT 4, PAGE 90

### MARSHACK HAYS WOOD LLP

| | |
|---|---|
| Rajysan Creditors Committee | May 18, 2026 |
| Client-Matter# 1539-001 | Invoice # 20862 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/01/20 | CM | Revise and finalize notice of withdrawal of docket no 71 entitled stipulation to modify scheduling order (.20); Update adversary chart re: same (.10); | .30 | 250.00 | 75.00 |
| 4/01/20 | CVH | Review and revise notices of withdrawal of stipulation and e-mails with Chanel Mendoza re: same (.30); E-mails with Chanel Mendoza and multiple defendants re: amended stipulations (.20) ; Review notices of modified docket entries re: amended stipulations (.10); (No Charge) | .60 | 470.00 | N/C |
| 4/07/20 | CM | Review e-mail from and respond to Najah J. Shariff re: status of stipulation to modify scheduling order (.10); Telephone conference to Cam Russell, clerk of the court re: status of order approving stipulation (.10); | .20 | 250.00 | 50.00 |
| 4/07/20 | CM | Draft e-mail to Chad V. Haes and Tinho Mang re: status of order approving stipulation to modify scheduling order, follow-up call to judge's clerk and preparation of e-mail to judge's law clerk, Janet Hensch; | .10 | 250.00 | 25.00 |
| 4/07/20 | CM | Review and analyze multiple e-mails with and respond to Tinho Mang and Chad V. Haes re: revised stipulation to modify scheduling order; | .20 | 250.00 | 50.00 |
| 4/07/20 | CM | Telephone conference with Amber Ortiz, clerk of the court re: calls to be directed to judge's chambers (.10); Telephone conference to Janet Hensch re: status of LOU 10271876 (.10); | .20 | 250.00 | 50.00 |
| 4/07/20 | CM | Review e-mail from and respond to Najah Shariff re: request to be kept posted of court's response to proposed order approving stipulation to modify scheduling order; | .10 | 250.00 | 25.00 |
| 4/07/20 | CVH | E-mails with Chanel Mendoza, Tinho Mang, and Najah Shariff re: status of stipulation (.20); | .20 | 470.00 | 94.00 |
| 4/08/20 | CM | Review e-mail from and respond to Najah Shariff re: status of clerk's response to proposed order granting stipulation to modify scheduling order; | .10 | 250.00 | 25.00 |
| 4/10/20 | CM | Telephone conference to judge's chambers re: status of lodged order approving stipulation to modify scheduling order (.10); Draft e-mail to Najah Shariff, Chad V. Haes and Tinho Mang re: same (.10); | .20 | 250.00 | 50.00 |
| 4/10/20 | CM | Review and analyze order approving stipulation to modify scheduling order entered by the court (.10); Draft e-mail to Najah Shariff re: same (.10); Update adversary chart re: same (.10); | .30 | 250.00 | 75.00 |
| 4/10/20 | CM | Multiple e-mails between Chad V. Haes and Najah Shariff re: following up with clerk and potentially filing stipulation under Najah Shariff's caption, and request for further discovery extension; | .20 | 250.00 | 50.00 |

58

EXHIBIT 4, PAGE 91

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/30/20 | CVH | E-mails and telephone call with Najah Shariff re: extension of discovery response deadline (.20); | .20 | 470.00 | 94.00 |
| 5/14/20 | CVH | Telephone calls and emails with Najah Shariff re: further extension to respond to discovery (.20); | .20 | 470.00 | 94.00 |
| 5/15/20 | CM | Review and analyze e-mail from Chad V. Haes re: granting Najah J. Shariff a two week discovery extension; | .10 | 250.00 | 25.00 |
| 5/28/20 | CVH | E-mails and telephone call with Najah Shariff re: discovery response deadline (.20); | .20 | 470.00 | 94.00 |
| 6/02/20 | JEM | Research re: information provided to FTB and IRS in Rule 26 disclosures provided to IRS and FTB and review for additional information (2.0); Multiple telephone conferences with Cynthia Bastida and Chad V. Haes re: same (.30); E-mail correspondence with Chad V. Haes re: same (.10); | 2.40 | 410.00 | 984.00 |
| 6/03/20 | CM | Prepare draft joint status report and additional party attachment for June 23, 2020 hearing; | .20 | 250.00 | 50.00 |
| 6/04/20 | CVH | Telephone call and e-mails with Najah Shariff re: deadline to respond to discovery (.10); | .10 | 470.00 | 47.00 |
| 6/08/20 | CM | Review e-mail from Chad V. Haes re: finalizing joint status report (.10); Review case file and preparation of for evidence in support of status report (.10); Draft e-mail to Najah Shariff, Lewis Landau and Barbara Gross re: same for review, comment and execution (.10); | .30 | 250.00 | 75.00 |
| 6/08/20 | CVH | Draft and revise joint status report and written correspondence with Chanel Mendoza re: same (.30); Conference and e-mails with Najah Shariff re: discovery and joint status report (.30); | .60 | 470.00 | 282.00 |
| 6/09/20 | CM | Review e-mail from Najah Shariff and Lewis Landau re: executed status report (.10); Revise and finalize joint status report (.30); Draft e-mail to Chad V. Haes, Tinho Mang and Richard A. Marshack re: same (.10); | .50 | 250.00 | 125.00 |
| 6/22/20 | CM | Prepare evidence in support of status conference hearing; | .10 | 250.00 | 25.00 |
| 6/22/20 | CM | Review e-mail from Chad V. Haes re: providing Claudia Coleman with discovery requests and complaint (.10); Draft e-mail to Claudia Coleman re: same (.10); | .20 | 250.00 | 50.00 |
| 6/22/20 | CVH | Confirm access to discovery responses (.10); E-mails with Claudia Coleman and Chanel Mendoza re: case status and review and analysis of discovery responses (.20); | .30 | 470.00 | 141.00 |
| 6/23/20 | CVH | E-mails with Barbara Le, Najah Shariff, and Claudia Coleman re: access to discovery responses (.30); | .30 | 470.00 | 141.00 |
| 6/26/20 | CVH | E-mails with Claudia Coleman re: discovery responses (.20); Review tables re: discovery responses (.30); | .50 | 470.00 | 235.00 |

59

EXHIBIT 4, PAGE 92

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/26/20 | CMC | Research case law re trustee stepping into IRS shoes in avoidance transfer actions; respond to Chad V. Haes inquiry re: IRS discovery responses | .70 | 325.00 | 227.50 |
| 6/29/20 | CM | Review e-mails between Chad V. Haes and Claudia Coleman re: analysis of responses to written discovery; | .10 | 250.00 | 25.00 |
| 6/29/20 | CVH | E-mails with Claudia Coleman re: discovery responses and meet and confer letter (.20); | .20 | 470.00 | 94.00 |
| 6/30/20 | CMC | Draft meet and confer letter re discovery responses to IRS; | 5.00 | 325.00 | 1,625.00 |
| 7/02/20 | CM | Review e-mail between Chad V. Haes and Claudia Coleman re: letter in response to the discovery responses; | .10 | 250.00 | 25.00 |
| 7/02/20 | CVH | Review and revise meet and confer letter re: discovery responses (.50); Review case law on 10-year IRS reach-back (.20); E-mails with Claudia Coleman re: same (.10); Research re: deadline to objection to deficient discovery responses (.40); Conferences and e-mails with Kristine A. Thagard and Claudia Coleman re: same (.30); | 1.50 | 470.00 | 705.00 |
| 7/03/20 | CVH | E-mails with Najah Shariff re: meet and confer re: discovery (.20); | .20 | 470.00 | 94.00 |
| 7/06/20 | CM | Review and analyze e-mail from and respond to Claudia Coleman re: finalizing meet and confer letter (.10); Revise and finalize meet and confer letter to Nicola Hanna, Thomas Coker and Najah Shariff (.10); Draft e-mail to Nicola Hanna, Thomas Coker and Najah Shariff re: same (.10); | .30 | 250.00 | 75.00 |
| 7/06/20 | CVH | Telephone call with Najah Shariff re: meet and confer letter (.70); E-mails with the IRS and Chanel Mendoza re: same (.20); | .90 | 470.00 | 423.00 |
| 7/06/20 | CMC | Finalize meet and confer letter re USA response to discovery requests; | .10 | 325.00 | 32.50 |
| 7/09/20 | CVH | E-mails with Claudia Coleman and Najah Shariff re: meet and confer (.20); Telephone call to Najah Shariff re: same (.10); | .30 | 470.00 | 141.00 |
| 7/13/20 | CVH | Review meet and confer letter, discovery responses, and correspondence to prepare for meet and confer with Najah Shariff (.60); Meet and confer with Claudia Coleman and Najah Shariff (2.90); Post-meet and confer conference with Claudia Coleman (.20); | 3.70 | 470.00 | 1,739.00 |
| 7/17/20 | CVH | E-mails with Claudia Coleman re: 7-year reachback (.10); E-mails with Najah Shariff re: status of mediation (.10); Conference with D. Edward Hays re: meet and confer and 10-year reachback (.20); | .40 | 470.00 | 188.00 |
| 7/20/20 | CVH | E-mails with Claudia Coleman re: meet and confer with the IRS (.10); | .10 | 470.00 | 47.00 |

60

EXHIBIT 4, PAGE 93

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/11/20 | CM | Prepare draft stipulation to modify scheduling order and order approving stipulation to modify scheduling order (.40); Review case file for facts to support stipulation (.10); Draft e-mail to Chad V. Haes re: same (.10); | .60 | 250.00 | 150.00 |
| 8/11/20 | CM | Draft e-mail to Najah Shariff and Lewis Landau re: proposed stipulation to modify scheduling order for review and execution; | .10 | 250.00 | 25.00 |
| 8/11/20 | CVH | Draft and revise stipulation to modify scheduling order and proposed order (.20); E-mails with Chanel Mendoza re: same (.10); | .30 | 470.00 | 141.00 |
| 8/12/20 | CM | Draft follow-up e-mail to Najah Shariff re: proposed stipulation to modify scheduling order; | .10 | 250.00 | 25.00 |
| 8/13/20 | CM | Review and analyze e-mail from and respond to Najah Shariff re: status of stipulation to modify scheduling order; | .10 | 250.00 | 25.00 |
| 8/13/20 | CM | Review and analyze e-mail from Chad V. Haes re: holding stipulation to modify scheduling order; | .10 | 250.00 | 25.00 |
| 8/14/20 | CVH | E-mails with Najah Shariff and Chanel Mendoza re: stipulation to modify scheduling order (.10); | .10 | 470.00 | 47.00 |
| 8/18/20 | CM | Review case file for facts to support supplement to initial disclosures (.10); Prepare draft plaintiff's supplemental to the initial disclosures and preparation of evidence in support of same (.60); | .70 | 250.00 | 175.00 |
| 8/19/20 | CM | Revise and finalize plaintiff's supplemental to the initial disclosures (.50); Draft e-mail to Chad V. Haes and Claudia Coleman re: same (.10); Draft e-mail to Najah Shariff and Lewis Landau re: same (.10); | .70 | 250.00 | 175.00 |
| 8/21/20 | CVH | E-mails with Najah Shariff and Chanel Mendoza re: discovery requests (.10); | .10 | 470.00 | 47.00 |
| 8/24/20 | CM | Review and analyze special interrogatories (.10); Prepare draft committee's response to request for production of documents, set one propounded by the United States of America (.50); Draft e-mail to Chad V. Haes, Claudia Coleman, Tinho Mang and Judith E. Marshack re: same (.10); | .70 | 250.00 | 175.00 |
| 8/24/20 | CVH | E-mails with Chanel Mendoza re: IRS's written discovery propounded on the Committee (.10); | .10 | 470.00 | 47.00 |
| 8/25/20 | CVH | Review ROGGs and RFPs propounded by the IRS (.30); | .30 | 470.00 | 141.00 |
| 9/01/20 | CVH | Telephone call with Najah Shariff re: mediation fees and participation (.30); | .30 | 470.00 | 141.00 |
| 9/10/20 | CVH | Confirm deadline to respond to discovery (.10); | .10 | 470.00 | 47.00 |
| 9/10/20 | CVH | Review and analyze discovery propounded by the IRS (.60); E-mails with Claudia Coleman re: same (.20); | .80 | 470.00 | 376.00 |
| 9/11/20 | CVH | E-mails with Claudia Coleman re: discovery responses (.10); | .10 | 470.00 | 47.00 |

61

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/16/20 | CM | Prepare draft stipulation for assignment to mediation and to modify scheduling order and order approving stipulation (.50); Draft e-mail to Chad V. Haes re: same (.10); | .60 | 250.00 | 150.00 |
| 9/17/20 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: defendant's discovery requests (.10); Review case file re: same (.10); | .20 | 250.00 | 50.00 |
| 9/17/20 | CM | Prepare draft request for assignment to mediation program and order (.50); Draft e-mail to Chad V. Haes re: same (.10); | .60 | 250.00 | 150.00 |
| 9/17/20 | CVH | Draft and revise stipulation to modify scheduling order and proposed order granting stipulation (.50); E-mails with Chanel Mendoza re: same (.10); | .60 | 470.00 | 282.00 |
| 9/17/20 | CVH | Review and revise responses to ROGGs and RFPs (1.70); E-mails with Claudia Coleman re: same (.10); | 1.80 | 470.00 | 846.00 |
| 9/18/20 | CVH | E-mails with Claudia Coleman and Chanel Mendoza re: discovery responses (.20); Review 300+ pages of tax returns to confirm redactions prior to production (.80); | 1.00 | 470.00 | 470.00 |
| 9/18/20 | CMC | Edit Committee's responses to USA First Set of Interrogatories and Request for Production (1.0); gather and redact responsive tax documents for production with Committee's response to USA Request for Production (2.4); | 3.40 | 325.00 | 1,105.00 |
| 9/21/20 | CM | Revise and finalize committee's response to request for production of documents, set one propounded by the United States of America and committee's response to special interrogatories, set one propounded by the United States of America (.60); Draft e-mail to Chad V. Haes, Claudia Coleman and calendar clerk re: same (.10); Draft e-mail to Najah Shariff and Lewis Landau re: same (.10); | .80 | 250.00 | 200.00 |
| 9/21/20 | CVH | E-mails and conferences with Chanel Mendoza and Claudia Coleman re: discovery responses (.20); | .20 | 470.00 | 94.00 |
| 9/24/20 | CM | Draft e-mail to Najah Shariff re: proposed stipulation to modify scheduling order (.10); Update chart re: pending requests for mediation and modify scheduling orders (.10); | .20 | 250.00 | 50.00 |
| 9/24/20 | CVH | E-mails and conference with Chanel Mendoza re: stipulation to modify scheduling order (.20); | .20 | 470.00 | 94.00 |
| 9/28/20 | CVH | E-mails with Najah Shariff and Chanel Mendoza re: stipulation to modify scheduling order (.10); | .10 | 470.00 | 47.00 |
| 9/29/20 | CM | Draft e-mail to Lewis Landau re: status of stipulation to modify scheduling order (.10); Update chart re: pending mediation documents and stipulations (.10); | .20 | 250.00 | 50.00 |

EXHIBIT 4, PAGE 95

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/29/20 | CM | Revise and finalize stipulation to modify scheduling order (.40); Revise and finalize order approving stipulation to modify scheduling order (.10); Draft e-mail to Chad V. Haes, Tinho Mang and calendar clerk re: same (.10); Update chart re: mediation and pending stipulations re: same (.10); | .70 | 250.00 | 175.00 |
| 9/29/20 | CVH | Review revised stipulation from Najah Shariff (.10); E-mails with Chanel Mendoza and Najah Shariff re: same (.10); E-mails re: filing stipulation and order (.10); | .30 | 470.00 | 141.00 |
| 10/21/20 | CVH | E-mails with Claudia Coleman re: affirmative defenses, discovery responses, and litigation strategy (.10); Review discovery responses and answer to complaint to determine strategy moving forward (.40); | .50 | 470.00 | 235.00 |
| 10/23/20 | CVH | Conferences with Claudia Coleman and Richard A. Marshack re: motion for summary judgment (.20); Research re: same (.20); | .40 | 470.00 | 188.00 |
| 11/02/20 | CVH | Conferences and written correspondence with Richard A. Marshack and Claudia Coleman re: motion for summary judgment (.30); E-mails and telephone call with Najah Shariff re: same (.90); Review and revise motion for summary judgment (.40); Review court's website for availability re: hearing on motion for summary judgment (.10); | 1.70 | 470.00 | 799.00 |
| 11/03/20 | CVH | E-mails with Layla Buchanan re: next available hearing date for motion for summary judgment (.10); | .10 | 470.00 | 47.00 |
| 11/04/20 | LB | Conference with Chad V. Haes re: preparation of motion for summary judgment (.10); Conference call with Court Clerk re: proposed hearing dates re: same (.10); | .20 | 250.00 | 50.00 |
| 11/04/20 | CVH | Telephone call to chambers re: availability for hearing on motion for summary judgment (.10); E-mails and conferences with Layla Buchanan and Richard A. Marshack re: same (.40); | .50 | 470.00 | 235.00 |
| 11/06/20 | CVH | Conference with Richard Marshack and e-mails with Najah Shariff re: hearing on motion for summary judgment (.20); | .20 | 470.00 | 94.00 |
| 11/09/20 | CM | Prepare draft proposed stipulation to continue status conference, joint status report and attachment (.60); Draft e-mail to Chad V. Haes re: same (.10); | .70 | 250.00 | 175.00 |
| 11/09/20 | CVH | Draft and revise joint status report, stipulation to continue, proposed order on stipulation, and third party attachment (.50); E-mails with Chanel Mendoza, Najah Shariff, and Lew Landau re: same (.20); | .70 | 470.00 | 329.00 |

63

EXHIBIT 4, PAGE 96

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/10/20 | CM | Review and analyze e-mail from and respond to Najah Shariff re: executed and additional revisions to joint status report and stipulation to continue status conference (.10); Revise and finalize joint status report and additional party attachment (.40); Revise and finalize stipulation to continue status conference and order approving stipulation (.60); Draft e-mail to Chad V. Haes, Richard A. Marshack, Claudia Coleman and calendar clerk re: same (.10); Draft e-mail to Najah Shariff re: same (.10); | 1.30 | 250.00 | 325.00 |
| 11/10/20 | CM | Review and analyze multiple e-mails from and respond to Najah Shariff re: additional revisions to stipulation to continue status conference; | .10 | 250.00 | 25.00 |
| 11/10/20 | CVH | E-mails with Heather Anderson and Chanel Mendoza re: joint status report and stipulation (.20); E-mails with Heather Anderson and Tim Yoo re: settlement agreement (.10); | .30 | 470.00 | 141.00 |
| 11/12/20 | CVH | Review entered order granting stipulation to continue (.10); | .10 | 470.00 | 47.00 |
| 11/30/20 | CM | Prepare draft order approving stipulation to modify scheduling order; | .30 | 250.00 | 75.00 |
| 11/30/20 | CVH | Conference with Richard A. Marshack re: motion for summary judgment and status of mediation (.20); Written correspondence with Najah Shariff and Richard A. Marshack re: same (.30); | .50 | 470.00 | 235.00 |
| 12/01/20 | CM | Revise and supplement stipulation to modify scheduling order (.10); Draft e-mail to Najah Shariff and Lewis Landau re: same (.10); | .20 | 250.00 | 50.00 |
| 12/01/20 | CVH | Draft and revise stipulation to modify scheduling order and e-mails with Chanel Mendoza re: same (.50); Review and revise proposed order on stipulation (.20); | .70 | 470.00 | 329.00 |
| 12/02/20 | CM | Review and analyze e-mail from and respond to Najah Shariff re: executed stipulation to modify scheduling order; | .10 | 250.00 | 25.00 |
| 12/02/20 | CVH | Conferences with Richard Marshack to prepare for telephone call with IRS (.10); Telephone call with Najah Shariff to discuss adversary case (.40); Conference call with Richard Marshack and Najah Shariff to discuss global mediation, discovery issues, and motion for summary judgment (1.2); E-mails with Chanel Mendoza and Najah Shariff re: stipulation to modify scheduling order (.10); | 1.80 | 470.00 | 846.00 |
| 12/04/20 | CM | Revise and finalize stipulation to modify scheduling order and order approving stipulation to modify scheduling order (.70); Draft e-mail to Chad V. Haes, Richard A. Marshack, Claudia Coleman and calendar clerk re: same (.10); | .80 | 250.00 | 200.00 |
| 12/07/20 | CM | Review and analyze order approving stipulation to modify scheduling order entered by the court; | .10 | 250.00 | 25.00 |
| 12/07/20 | CVH | Review entered order granting stipulation to modify scheduling order (.10); | .10 | 470.00 | 47.00 |

64

EXHIBIT 4, PAGE 97

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/22/20 | CM | Draft e-mail to Najah Shariff and Lewis Landau re: proposed joint status report and additional attachment for review, comment and execution; | .10 | 250.00 | 25.00 |
| 12/22/20 | CVH | Draft and revise status report and third party attachment and e-mails with Chanel Mendoza re: same (.30); E-mails with Claudia Coleman re: tax refunds (.20); | .50 | 470.00 | 235.00 |
| 12/23/20 | CM | Prepare stipulation to continue status conference (.20); Review case file for facts to support same (.10); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 250.00 | 100.00 |
| 12/23/20 | CM | Draft e-mail to Najah Shariff and Lewis Landau re: revised joint status report and proposed stipulation to continue status conference; | .10 | 250.00 | 25.00 |
| 12/23/20 | CM | Review and analyze e-mail from Najah Shariff re: additional revisions to stipulation to continue status conference and joint status report (.10); Revise and finalize joint status report and additional party attachment (.20); Revise and finalize stipulation to continue status conference (.30); Draft e-mail to Chad V. Haes re: same (.10); | .70 | 250.00 | 175.00 |
| 12/23/20 | CM | Prepare draft order approving stipulation to continue status conference (.20); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 250.00 | 75.00 |
| 12/29/20 | CM | Revise and finalize order approving stipulation to continue status conference (.20); Draft e-mail to Chad V. Haes, Tinho Mang and calendar clerk re: same (.10); | .30 | 250.00 | 75.00 |
| 12/29/20 | CVH | Review and revise proposed order on stipulation to continue and e-mails with Chanel Mendoza re: same (.20); Review entered order granting stipulation (.10); | .30 | 470.00 | 141.00 |
| 1/05/21 | CVH | Analysis of tax refund issue and determine whether offer from insiders is more favorable to creditors than pursuing litigation (.60); Conference with Richard A. Marshack re: same (.20); | .80 | 470.00 | 376.00 |
| 1/14/21 | CVH | E-mails with Najah Shariff re: settlement negotiations (.10); | .10 | 470.00 | 47.00 |
| 1/15/21 | CVH | Telephone calls and e-mails with Richard A. Marshack and Najah Shariff re: settlement discussions (.20); Conference call with Richard A. Marshack and Najah Shariff (.60); Conference call with Richard A. Marshack and Leonard Gumport re: status of settlement discussion (.40); Written correspondence with Tim Yoo re: same (.10); Conference call with Richard A. Marshack and Tim Yoo (.40); | 1.70 | 470.00 | 799.00 |
| 1/25/21 | CM | Prepare draft proposed joint status report and additional party attachment (.20); Review case file for facts to support same (.10); | .30 | 250.00 | 75.00 |
| 1/25/21 | CM | Draft e-mail to Najah Shariff and Lewis Landau re: proposed joint status report, additional party attachment and stipulation to continue status conference for review and comment; | .10 | 250.00 | 25.00 |

65

EXHIBIT 4, PAGE 98

### MARSHACK HAYS WOOD LLP

| | |
|---|---|
| Rajysan Creditors Committee | May 18, 2026 |
| Client-Matter# 1539-001 | Invoice # 20862 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/25/21 | CVH | Draft and revise joint status report (.20); Draft and revise stipulation to continue (.30); E-mails with Chanel Mendoza re: same (.10); | .60 | 470.00 | 282.00 |
| 1/26/21 | CM | Review and analyze e-mail from and respond to Najah Shariff re: executed joint status report and stipulation to continue status conference; | .10 | 250.00 | 25.00 |
| 1/26/21 | CM | Prepare draft order approving stipulation to continue status conference; | .30 | 250.00 | 75.00 |
| 1/26/21 | CM | Review and analyze e-mail from Najah Shariff and Lewis Landau re: executed stipulation and joint status report (.10); Revise and finalize joint status report and additional party attachment (.40); Revise and finalize stipulation to continue status conference (.30); | .80 | 250.00 | 200.00 |
| 1/27/21 | CM | Revise and finalize order approving stipulation to continue status conference; | .20 | 250.00 | 50.00 |
| 2/01/21 | CVH | Review entered order granting stipulation to continue (.10); | .10 | 470.00 | 47.00 |
| 2/22/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: proposed stipulation to modify scheduling order (.10); Revise and supplement same (.10); Draft e-mail to Najah Shariff and Lewis Landau re: same for review and execution (.10); | .30 | 250.00 | 75.00 |
| 2/22/21 | CVH | Draft and revise stipulation to modify scheduling order and e-mails re: same (.50); | .50 | 470.00 | 235.00 |
| 2/23/21 | CM | Prepare draft order approving stipulation to modify scheduling order; | .20 | 250.00 | 50.00 |
| 2/23/21 | CVH | Review proposed order granting stipulation of modify scheduling order and emails with Chanel Mendoza re: same (.20); Telephone call from Najah Shariff re: status of litigation, discovery, and scheduling order (.70); | .90 | 470.00 | 423.00 |
| 2/24/21 | CM | Review and analyze e-mail from Najah Shariff re: extending the rebuttal expert disclosure date in the proposed stipulation to modify scheduling order (.10); Draft e-mail to Chad V. Haes re: same (.10); | .20 | 250.00 | 50.00 |
| 2/25/21 | CVH | E-mails with Chanel Mendoza and Najah Shariff re: stipulation to modify scheduling order (.20); | .20 | 470.00 | 94.00 |
| 3/03/21 | CM | Revise and finalize stipulation to modify scheduling order (.20); Revise and supplement order approving stipulation (.10); | .30 | 250.00 | 75.00 |
| 3/04/21 | CM | Review and analyze e-mail and respond to Chad V. Haes re: status of discovery responses and review case file re: same; | .10 | 250.00 | 25.00 |
| 3/04/21 | CM | Revise and finalize order approving stipulation to modify scheduling order; | .20 | 250.00 | 50.00 |
| 3/04/21 | CVH | Emails with Claudia Coleman and Chanel Mendoza re: production of documents to the IRS (.10); | .10 | 470.00 | 47.00 |

66

EXHIBIT 4, PAGE 99

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/19/21 | CM | Prepare draft application to employ Lavar Taylor as special counsel (1.20); Review case file for facts to support application (.20); Draft e-mail to Chad V. Haes re: same (.10); | 1.50 | 250.00 | 375.00 |
| 3/30/21 | CM | Revise and supplement application to employ the Law Offices of A. Lavar Taylor as special counsel (.20); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 250.00 | 75.00 |
| 3/31/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: additional revisions to application to employ Lavar Taylor as special counsel; | .10 | 250.00 | 25.00 |
| 3/31/21 | CM | Review and analyze e-mail from Lavar Taylor re: the current billing rates (.10); Revise and supplement application to employ the Law Offices of A. Lavar Taylor as special counsel (.20); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 250.00 | 100.00 |
| 3/31/21 | CM | Review and analyze e-mail from Chad V. Haes re: Lavar Taylor's bio for evidence in support of application to employ; | .10 | 250.00 | 25.00 |
| 3/31/21 | CM | Review and analyze notice of rescheduling of status conference from May 12 to May 18 entered by the court; | .10 | 250.00 | 25.00 |
| 4/06/21 | CVH | E-mails with Lavar Taylor re: claims against IRS and ten-year reachback (.30); Review fraudulent transfers to IRS and calculate amounts paid within four years of petition date (.20); (No Charge) | .50 | 490.00 | N/C |
| 4/07/21 | CVH | E-mails with Lavar Taylor re: litigation strategy (.30) (No Charge); | .30 | 490.00 | N/C |
| 4/09/21 | CVH | Review and analyze notices of deposition and document demands served on Rajinder Sahani and Gurpreet Sahani (.30); Conferences and e-mails with Najah Shariff re: depositions (1.0); Conferences with Richard A. Marshack re: same (.30); E-mails and conference with Lavar Taylor re: same (.60); | 2.20 | 490.00 | 1,078.00 |
| 4/12/21 | CVH | E-mails with Najah Shariff and Lavar Taylor re: continuance of deposition dates (.20): | .20 | 490.00 | 98.00 |
| 4/13/21 | CVH | Review and analyze amended subpoenas, notices of deposition, and document demands from the IRS (.30); E-mails with Najah Shariff and Lavar Taylor re: same (.20); E-mails with Kathleen Frederick re: calendaring deposition and turnover due dates (.10); | .60 | 490.00 | 294.00 |
| 4/15/21 | CVH | Review case docket, pleadings, and correspondence to prepare for follow up meet and confer with the IRS (.30); Draft timeline of discovery dispute (.30); E-mails with Claudia Coleman re: same (.10); Meet and confer with Najah Shariff (1.0); | 1.70 | 490.00 | 833.00 |
| 4/19/21 | CVH | E-mails with Najah Shariff re: rescheduled deposition date (.10); | .10 | 490.00 | 49.00 |
| 4/22/21 | CVH | E-mails with Najah Shariff, Lavar Taylor, and Kathleen Frederick re: rescheduled deposition (.20); | .20 | 490.00 | 98.00 |

EXHIBIT 4, PAGE 100

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/23/21 | CM | Review and analyze e-mail between Najah Shariff, Chad V. Haes and Lavar Taylor a re: rescheduling deposition and new subpoena to testify at a deposition to Rajinder Sahani; | .10 | 260.00 | 26.00 |
| 4/27/21 | CM | Telephone conference with Chad V. Haes re: preparation of documentation in support of upcoming deposition (.10); Telephone conference to Ben Hyatt re: submitting evidence and procedures (.10); | .20 | 260.00 | 52.00 |
| 4/27/21 | CM | Telephone conference with Mitch Hyatt of Ben Hyatt re: introducing evidence in support of deposition (.10); Telephone conference with Chad V. Haes re: same (.10); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 260.00 | 78.00 |
| 4/27/21 | KAT | Telephone conference with Chad Haes regarding Deposition limitations (.10); | .10 | 550.00 | 55.00 |
| 4/27/21 | CVH | Conference with Lavar Taylor re: preparation for deposition (.50); Conferences with D. Edward Hays and Kristine A. Thagard re: same (.20); Telephone calls to Najah Shariff and Lew Landau re: production of documents, timing of deposition, and exhibits (.30); Telephone call to Erik Nathan re: documents needed for deposition (.10); Conferences and e-mails with Claudia Coleman and Chanel Mendoza re: deposition prep (.50); Research re: duty to serve discovery responses on all parties (.40); E-mails to Lew Landau, Najah Shariff, and D. Edward Hays re: request for stipulation and production of documents (.50); | 2.50 | 490.00 | 1,225.00 |
| 4/28/21 | CM | Telephone conference with Chad V. Haes re: fees associated with the deposition of Pete Sahani and Rajinder Sahani (.10); Telephone conference with Angela Alvarado, Ben Hyatt court reporters re: confirmation of the firm's pro rata share of deposition fees (.10); Telephone conference with Chad V. Haes re: payment due 3 weeks after deposition (.10); Draft e-mail to and respond to Angela Alvarado re: same (.10); | .40 | 260.00 | 104.00 |
| 4/28/21 | CVH | Conference and written correspondence with D. Edward Hays re: deposition strategy (.20); E-mails with Najah Shariff and Lew Landau re: stipulation to extend deposition and production of documents (.60); Telephone call with Najah Shariff re: same (1.2); Telephone calls and e-mails with Mitch Hyatt and Chanel Mendoza re: logistics and procedures for deposition (.70); Conferences and e-mails with Lavar Taylor and Claudia Coleman re: deposition strategy and logistics (.80); | 3.50 | 490.00 | 1,715.00 |
| 4/28/21 | CVH | Gather, review, analyze, and organize documents to prepare for deposition (2.2); Begin drafting deposition outline (1.4); (No Charge) | 3.60 | 490.00 | N/C |

68

EXHIBIT 4, PAGE 101

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                          May 18, 2026
Client-Matter# 1539-001                                          Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/29/21 | CM | Telephone conference with Chad V. Haes re: providing Najah Shariff with a test document production via Netdoc secured link in preparation of upcoming deposition (.10); Draft e-mail to Najah Shariff re: same (.10); | .20 | 260.00 | 52.00 |
| 4/29/21 | CM | Review and analyze e-mail from and respond to Najah Shariff re: receipt of test documents; | .10 | 260.00 | 26.00 |
| 4/29/21 | CM | Telephone conference with Chad V. Haes re: preparation of exhibits in support of upcoming depositions (.10); Preparation of evidence (.90); Draft e-mail to Chad V. Haes re: same for review (.10); Draft e-mail to Najah Shariff re: same (.10); | 1.20 | 260.00 | 312.00 |
| 4/29/21 | CM | Review and analyze e-mail from and respond to Rosemary Roper, Ben Hyatt re: billing procedures; | .10 | 260.00 | 26.00 |
| 4/29/21 | CM | Review and analyze e-mail from Chad V. Haes re: additional exhibit in support of deposition preparation; | .10 | 260.00 | 26.00 |
| 4/29/21 | CM | Review and analyze e-mail between Chad V. Haes and Claudia Coleman re: documents relied on in the motion for summary judgment to be included in documentation in preparation of upcoming deposition; | .10 | 260.00 | 26.00 |
| 4/29/21 | CM | Review and analyze multiple e-mails between Chad V. Haes, Lewis Landau and Najah Shariff re: request for stipulation and production in advance of upcoming deposition; | .10 | 260.00 | 26.00 |
| 4/29/21 | CM | Telephone conference with Chad V. Haes and Mitch Hyatt of Ben Hyatt re: status of Lavar Taylor's exhibits to be introduced in support of deposition; | .20 | 260.00 | 52.00 |
| 4/29/21 | CM | Telephone conference with Chad V. Haes and Claudia Coleman re: breaking down documents into separate files and bates stamping additional documents for Levar Taylor; | .20 | 260.00 | 52.00 |
| 4/29/21 | CM | Review and analyze e-mail from Mitch Hyatt of Ben Hyatt re: document depository for tomorrow's deposition (.10); Access DropBox and deposit exhibits A-O (.20); Draft e-mail to Mitch Hyatt, Chad V. Haes and Claudia Coleman re: same (.10); | .40 | 260.00 | 104.00 |
| 4/29/21 | CM | Multiple telephone conferences with Chad V. Haes re: organizing and bates stamping documentation to be deposited in document depository for upcoming deposition (.10); Prepare documentation (.30); Draft e-mail to Lavar Taylor re: same for review (.10); Review and analyze e-mail between Chad V. Haes and Lavar Taylor re: request for discussion of same (.10); | .60 | 260.00 | 156.00 |

69

EXHIBIT 4, PAGE 102

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                          May 18, 2026
Client-Matter# 1539-001                                          Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/29/21 | CVH | E-mails with Lew Landau re: stipulation to continue deposition and production of documents (.20); Conferences and e-mails with Claudia Coleman, Kristine A. Thagard, and Chanel Mendoza re: deposition prep (1.0); Conferences with Najah Shariff re: deposition timing and logistics (1.2); Conferences with Lavar Taylor (.80); Test of depositions systems with Mitch Hyatt and Lavar Taylor (.60); (No Charge) | 3.80 | 490.00 | N/C |
| 4/29/21 | CVH | Continue drafting deposition questions (1.7) (No Charge); | 1.70 | 490.00 | N/C |
| 4/30/21 | CM | Telephone conference with Chad V. Haes re: final set of documentation to be included in document depository for deposition(s) (.10); Preparation of same (.90); Multiple telephone conferences with Layla Buchanan and Kathleen Frederick re: redaction and bookmarking of 2009-2016 state and federal tax returns (.20); Access DropBox to deposit remaining exhibits AA-DD (.20); Draft e-mail to Mitch Hyatt of Ben Hyatt, Chad V. Haes and Claudia Coleman re: same (.10); | 2.50 | 260.00 | 650.00 |
| 4/30/21 | CM | Prepare draft proposed joint status report (.30); Review case file for facts to support joint status report (.10); Prepare draft additional party attachment (.10); Draft e-mail to Chad V. Haes re: same (.10); | .60 | 260.00 | 156.00 |
| 4/30/21 | CM | Telephone conference with Chad V. Haes re: continued deposition date (.10); Draft e-mail to Mitch Hyatt of Ben Hyatt re: scheduling continued deposition date to May 7, 2021 and Marshack Hays to pay fees (.10); Draft e-mail to Chad V. Haes, Claudia Coleman and calendar clerk re: same (.10); | .30 | 260.00 | 78.00 |
| 4/30/21 | CVH | E-mails and conferences with Lavar Taylor, Chanel Mendoza, and Claudia Coleman re: deposition prep (.60): Attend deposition (5.5); Post-mediation meetings with Richard A. Marshack, Lavar Taylor, Najah Shariff, and Mitch Hyatt (.60); (No Charge) | 6.70 | 490.00 | N/C |
| 5/03/21 | CM | Review and analyze e-mail from Chad V. Haes re: circulating proposed joint status report for comment (.10); Revise and supplement proposed joint status report and attachment (.10); Draft e-mail to Najah Shariff, Lewis Landau, Barbara Gross, Chad V. Haes, Tinho Mang and Richard A. Marshack re: same for review and comments (.10); | .30 | 260.00 | 78.00 |
| 5/03/21 | CVH | Draft and revise joint status report and third party attachment and e-mails with Chanel Mendoza re: same (.30); | .30 | 490.00 | 147.00 |
| 5/04/21 | CM | Review and analyze e-mail from and respond to Najah Shariff re: executed joint status report; | .10 | 260.00 | 26.00 |
| 5/04/21 | CM | Review and analyze joint status report and additional party attachment (.40); Draft e-mail to Chad V. Haes re: same (.10); | .50 | 260.00 | 130.00 |
| 5/04/21 | CVH | Review IRS's comments to status report and e-mails with Najah Shariff and Chanel Mendoza re: same (.20); | .20 | 490.00 | 98.00 |

70

EXHIBIT 4, PAGE 103

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/06/21 | CM | Review and analyze e-mail from and respond to Darrell Asberry re: confirmation of deposition and estimated time of deposition (.10); Draft e-mail to Chad V. Haes re: same (.10); | .20 | 260.00 | 52.00 |
| 5/06/21 | CM | Telephone conference with Chad V. Haes re: additional documentation for tomorrow's continued deposition and redaction of banking information; | .10 | 260.00 | 26.00 |
| 5/06/21 | CM | Review and analyze multiple e-mails from and respond to Mitch Hyatt and Najah Shariff re: Webex details for upcoming deposition; | .10 | 260.00 | 26.00 |
| 5/06/21 | CM | Review and analyze e-mail from Kathleen Frederick re: redaction of tax returns (.10); Draft e-mail to Mitch Hyatt, of Ben Hyatt re: same for tomorrow's deposition (.10); | .20 | 260.00 | 52.00 |
| 5/06/21 | CVH | E-mails with Mitch Hyatt, Najah Shariff, and Chanel Mendoza re: continued deposition (.20); Conference with Chanel Mendoza re: exhibits to be used at deposition (.10); Telephone call with Lavar Taylor re: deposition prep (.50); Prepare for continued deposition (1.5); Review objection to deposition and e-mails with Lew Landau re: same (.20); (No Charge) | 2.50 | 490.00 | N/C |
| 5/07/21 | KAT | Telephone conference with Chad Haes regarding deposition procedures and verification/authentication of documents (.20) | .20 | 550.00 | 110.00 |
| 5/07/21 | CVH | Prepare for deposition (.50); Telephone calls with Lavar Taylor and Kristine A. Thagard re: deposition preparation (.30); Conduct deposition (5.3); Telephone calls with Lavar Taylor during and after deposition (.40); (No Charge) | 6.50 | 490.00 | N/C |
| 5/19/21 | CVH | E-mails and telephone call with Najah Shariff re: upcoming deposition (.80); Telephone call with Lavar Taylor and conference with Richard A. Marshack re: same (.20); E-mails with Lew Landau re: deposition (.10); (No Charge) | 1.10 | 490.00 | N/C |
| 5/20/21 | CVH | Conferences and e-mails with Richard A. Marshack and Lavar Taylor re: deposition of Rajinder Sahani (.60); E-mails with Mitch Hyatt and Najah Shariff re: same (.20); Review and analyze trial transcripts and correspondence to prepare for deposition and to draft depo outline (4.3); (No Charge) | 5.10 | 490.00 | N/C |
| 5/28/21 | CVH | E-mails with Najah Shariff and Lavar Taylor re: deposition (.20) (No Charge); | .20 | 490.00 | N/C |
| 6/01/21 | CVH | E-mails with Najah Shariff and Lew Landau re: continued deposition (.20); | .20 | 490.00 | 98.00 |
| 6/03/21 | CM | Review and analyze e-mail from and respond to Nancy Attwood, Ben Hyatt re: deposition of Pete Sahani aka Gurpreet Sahani, Volume 2 taken on May 7, 2021 (No Charge); | .10 | 260.00 | N/C |

EXHIBIT 4, PAGE 104

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/17/21 | CVH | E-mails and conferences with Claudia Coleman and Lavar Taylor re: depo preparation (.50); Review documents and notes to prepare for continued deposition (1.5); E-mails with Najah Shariff, Lavar Taylor, and Lew Landau re: further continuance of deposition (.20); (No Charge) | 2.20 | 490.00 | N/C |
| 6/21/21 | CVH | E-mails with Lavar Taylor, Najah Shariff, and Lew Landau re: continued deposition (.10) (No Charge); | .10 | 490.00 | N/C |
| 7/08/21 | CVH | Telephone calls and e-mails with Lavar Taylor re: deposition (.20); Prepare for deposition of Rajinder Sahani (2.1); (No Charge) | 2.30 | 490.00 | N/C |
| 7/09/21 | CVH | Finalize questions for deposition (.30); E-mails and conferences with Chanel Mendoza re: previous deposition transcripts and deposition exhibits (.30); Review transcripts in search of exhibits (.30); Attend deposition (4.6); E-mails re: continuance of deposition (.10); (No Charge) | 5.60 | 490.00 | N/C |
| 7/12/21 | CM | Review case file for facts to support stipulation (.10); Prepare draft stipulation to modify scheduling order and order approving stipulation (.50); Draft e-mail to Chad V. Haes re: same (.10); | .70 | 260.00 | 182.00 |
| 7/12/21 | CM | Review and analyze e-mail from Chad V. Haes re: finalizing stipulation (.10); Revise and finalize stipulation to modify scheduling order (.10); Draft e-mail to Najah Shariff and Lewis Landau re: same for review and execution (.10); | .30 | 260.00 | 78.00 |
| 7/12/21 | CVH | E-mails with Kathleen Frederick re: continued deposition (.10); E-mails with court reporter and Chanel Mendoza re: deposition transcript (.10); | .20 | 490.00 | 98.00 |
| 7/12/21 | CVH | Draft and revise stipulation for entry of new scheduling order and proposed order on stipulation (.40); E-mails and conference with Chanel Mendoza re: same (.10); | .50 | 490.00 | 245.00 |
| 7/13/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: extending deadlines an additional 30 days (.10); Revise and supplement stipulation to modify scheduling order and order approving stipulation (.30); Draft e-mail to Chad V. Haes re: same (.10); | .50 | 260.00 | 130.00 |
| 7/14/21 | CM | Draft e-mail to Najah Shariff and Lewis Landau re: revised stipulation to modify scheduling order for review and execution; | .10 | 260.00 | 26.00 |
| 7/14/21 | CM | Revise and finalize stipulation to modify scheduling order (.40); Revise and finalize order approving stipulation to modify scheduling order (.30); Draft e-mail Chad V. Haes and calendar clerk re: same (.10); | .80 | 260.00 | 208.00 |
| 7/19/21 | CM | Review and analyze order approving stipulation to modify scheduling order entered by the court; | .10 | 260.00 | 26.00 |

72

EXHIBIT 4, PAGE 105

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/19/21 | CVH | E-mails with court reporter re: introducing exhibit (.10); | .10 | 490.00 | 49.00 |
| 7/19/21 | CVH | Prepare for deposition (.60); Conduct deposition of Rajinder Sahani (2.5); (No Charge) | 3.10 | 490.00 | N/C |
| 7/21/21 | CVH | E-mails with court reporter re: request for deposition transcript (.10); | .10 | 490.00 | 49.00 |
| 7/28/21 | CVH | E-mails with Chanel Mendoza and Ben Hyatt re: deposition transcript orders (.10); | .10 | 490.00 | 49.00 |
| 7/30/21 | CVH | E-mails with Chanel Mendoza re: deposition transcripts (.10); | .10 | 490.00 | 49.00 |
| 8/02/21 | CVH | E-mails with Chanel Mendoza and Angela Alvarado re: deposition transcript (.10); | .10 | 490.00 | 49.00 |
| 8/30/21 | CM | Review multiple e-mails between Chad V. Haes and Najah Shariff re: confirming continued deposition date and clarifying person most knowledgeable to appear; | .10 | 260.00 | 26.00 |
| 9/22/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: status of deposition transcript of Rajinder Kaurr Sahani, volume III (.10); Telephone conference with Ben Hyatt re: same (.10); | .20 | 260.00 | 52.00 |
| 10/03/21 | CVH | E-mails with Najah Shariff re: subpoena on the IRS (.20); | .20 | 490.00 | 98.00 |
| 10/11/21 | CVH | Draft and revise joint status report (.30); Draft and revise stipulation to continue (.30); Draft and revise third party attachment (.20); E-mails re: same (.10); | .90 | 490.00 | 441.00 |
| 10/12/21 | CB | Review e-mail from Chad V. Haes to Najah Shariff re; joint status report and stipulation to continue; E-mail to Kathleen Frederick re: same; | .10 | 260.00 | 26.00 |
| 10/13/21 | CB | Review and finalize stipulation to continue status conference and joint status report (.30) E-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 10/13/21 | CVH | Telephone calls to Najah Sharif re: status reports and deposition (.10); Review completed status reports and emails with Najah Sharif re: status report and depositions (.30); | .40 | 490.00 | 196.00 |
| 10/14/21 | CM | Prepare draft order approving stipulation to continue status conference (.30); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 10/14/21 | CM | Review and analyze e-mail from Chad V. Haes re: finalizing orders (.10); Revise and finalize order approving stipulation to continue status conference (.30); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .50 | 260.00 | 130.00 |
| 10/14/21 | CVH | Review and revise proposed order on stipulation to continue and e-mails with Chanel Mendoza re: same (.20); | .20 | 490.00 | 98.00 |
| 10/19/21 | CVH | Review document production, Rule 26 disclosures, and CaseMap to create chart of all documents evidencing transfers (1.5); E-mails with Najah Shariff re: meet and confer (.20); | 1.70 | 490.00 | 833.00 |

73

EXHIBIT 4, PAGE 106

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                            May 18, 2026
Client-Matter# 1539-001                                             Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/27/21 | CM | Review and analyze notation on court docket re: hearing vacated re: stipulated order entered on 10/19/21 and status hearing continued to 02/08/22; | .10 | 260.00 | 26.00 |
| 10/28/21 | CM | Review and analyze case file for facts to support stipulation (.10); Prepare draft stipulation to modify scheduling order and order approving stipulation (.60); | .70 | 260.00 | 182.00 |
| 10/28/21 | CVH | Draft and revise stipulation to modify scheduling order and proposed order approving stipulation (.40); | .40 | 490.00 | 196.00 |
| 10/29/21 | CVH | E-mails with Najah Shariff re: meet and confer (.10); | .10 | 490.00 | 49.00 |
| 11/01/21 | CM | Revise and supplement stipulation (.10); Draft e-mail to Najah Shariff, Lewis Landau and Stephen Hyam re: same for your review and execution (.10); | .20 | 260.00 | 52.00 |
| 11/01/21 | CM | Review and analyze e-mail between Chad V. Haes and Najah Shariff re: status of proposed stipulation to modify scheduling order; | .10 | 260.00 | 26.00 |
| 11/03/21 | CM | Review and analyze e-mail from and respond to Najah Shariff re: executed stipulation to modify scheduling order (.10); Revise and finalize stipulation to modify scheduling order (.40); Revise and finalize order approving stipulation to modify scheduling order (.20); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .80 | 260.00 | 208.00 |
| 11/05/21 | CM | Review and analyze order approving stipulation to modify scheduling order entered by the court; | .10 | 260.00 | 26.00 |
| 11/05/21 | CVH | Review entered order on stipulation to modify scheduling order (.10); | .10 | 490.00 | 49.00 |
| 1/19/22 | CM | Review case file for facts to support proposed joint status report and stipulation (.20); Prepare draft stipulation to modify scheduling order and proposed order approving stipulation (.50); Prepare draft joint status report and additional party attachment (.30); Draft e-mail to Chad V. Haes re: same (.10); | 1.10 | 260.00 | 286.00 |
| 1/21/22 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing proposed joint status report and obtaining comments from opposing counsel (.10); Draft e-mail to Najah Shariff, Lew Landau and Barbara Gross re: same for review and comment (.10); | .20 | 260.00 | 52.00 |
| 1/21/22 | CVH | Draft and revise joint status report and e-mails with Chanel Mendoza re: same (.30); | .30 | 490.00 | 147.00 |
| 1/24/22 | CM | Review multiple e-mails from and respond to Najah Shariff and Stephen Hyam re: executed joint status report (.10); Revise and finalize joint status report and additional party attachment for February 8 status conference (.30); Draft e-mail to Stephen Hyam re: same (.10); | .50 | 260.00 | 130.00 |

74

EXHIBIT 4, PAGE 107

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                      May 18, 2026
Client-Matter# 1539-001                                                        Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/24/22 | CVH | Review completed status report and e-mails with Najah Shariff and Chanel Mendoza re: same (.20); Review completed third party addendum page and e-mails with Stephen Hyam re: same (.10); | .30 | 490.00 | 147.00 |
| 2/25/22 | CVH | Draft and revise stipulation to further modify scheduling order (.50); Draft and revise proposed order on stipulation (.20); Telephone call to Najah Shariff re: same (.10); | .80 | 490.00 | 392.00 |
| 2/28/22 | CM | Revise and supplement stipulation to modify scheduling order (.10); Draft e-mail to Najah Shariff, Stephen Hyam and Lewis Landau re: same for review and execution (.10); | .20 | 260.00 | 52.00 |
| 2/28/22 | CVH | E-mails with Chanel Mendoza, Stephen Hyam, and Najah Shariff re: stipulation to extend (.20); | .20 | 490.00 | 98.00 |
| | | **Sub-Total Fees:** | **145.90** | | **$ 37,287.00** |

### .6 Committee vs. Sahani (Insiders)

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/24/20 | CVH | Telephone conference with Chad V. Haes re: strategy to address motion to dismiss and possibility of ... | .30 | 450.00 | 135.00 |
| 3/27/20 | CVH | Written correspondence with Chad V. Haes re: date for hearing on motion to dismiss and motion for at... | .10 | 450.00 | 45.00 |
| 4/01/20 | CVH | Conference with Tinho Mang re: opposition to motion for attorneys' fees (.20); Review and revise opposition and e-mails with Tinho Mang re: same (1.0); | 1.20 | 470.00 | 564.00 |
| 4/01/20 | TM | Telephone conference with Chad V. Haes re: opposition to motion for fees and arguments to include re: administrative expense claims; | .20 | 300.00 | 60.00 |
| 4/02/20 | TM | Review entered order approving stipulation to modify scheduling order; | .10 | 320.00 | 32.00 |
| 4/07/20 | DEH | Written correspondence with Tinho Mang re: opposition to motion for fees re: expungement; | .10 | 650.00 | 65.00 |
| 4/07/20 | CM | Review order approving stipulation to modify scheduling order entered by the court and update adversary chart re: same; | .10 | 250.00 | 25.00 |

75

EXHIBIT 4, PAGE 108

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/07/20 | CM | Telephone conference with CourtCall representative re: Chad V. Haes to appear telephonically at upcoming hearing (.10); Revise and finalize opposition to defendants' motion for award of attorney fees and costs as prevailing party on expungement and opposition to defendants' motion to partially dismiss certain claims (1.20); Preparation of documentation in support of hearings re: same (.30); | 1.60 | 250.00 | 400.00 |
| 4/07/20 | TM | Written correspondence to D. Edward Hays re: review of opposition to motion for fees in connection with expungement motion per Chad V. Haes (No Charge); | .10 | 320.00 | N/C |
| 4/08/20 | CM | Draft e-mail to Chad V. Haes, Tinho Mang and D. Edward Hays re: status of opposition to motion for award of attorneys fees and opposition to motion to partially dismiss certain claims; | .10 | 250.00 | 25.00 |
| 4/08/20 | CM | Review e-mail Chad V. Haes re: finalizing oppositions (.10); Revise and finalize opposition to defendants' motion for award of attorney fees and costs and opposition to defendants' motion to partially dismiss certain claims (.20); Draft e-mail to Chad V. Haes, Tinho Mang and D. Edward Hays re: same (.10); Supplement documentation in preparation of hearings re: same (.10); | .50 | 250.00 | 125.00 |
| 4/08/20 | CM | Review e-mail from and respond to Najah Shariff re: request for word versions of the stipulation to modify scheduling order and order approving stipulation in the event the court rejects our order (.10); Draft e-mail to Chad V. Haes and Tinho Mang re: same (.10); | .20 | 250.00 | 50.00 |
| 4/08/20 | CVH | E-mails with Tinho Mang and Chanel Mendoza re: filing oppositions (.10); Telephone call and written correspondence with D. Edward Hays re: same (.10); | .20 | 470.00 | 94.00 |
| 4/09/20 | CVH | E-mails with Lew Landau re: opposition to voluntary motion to dismiss (.10); | .10 | 470.00 | 47.00 |
| 4/10/20 | CVH | E-mails with Lew Landau re: proposed stipulation to amend complaint (.20); Telephone call and e-mails with Jeremy Faith re: same (.20); | .40 | 470.00 | 188.00 |
| 4/10/20 | CVH | E-mails with Najah Shariff and Chanel Mendoza re: stipulation to extend discovery cutoff (.20); E-mails with Najah Shariff re: extension of deadline to respond to discovery (.10); | .30 | 470.00 | 141.00 |
| 4/15/20 | CVH | Review and analyze replies in support of motion to dismiss and motion to expunge (.20); Written correspondence and conference with Tinho Mang re: same (.30); | .50 | 470.00 | 235.00 |
| 4/15/20 | TM | Review reply in support of motion to dismiss certain portions of third amended complaint; | .10 | 320.00 | 32.00 |
| 4/15/20 | TM | Review reply in support of motion for award of attorneys' fees; | .10 | 320.00 | 32.00 |

76

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/15/20 | TM | Telephone conference with Chad V. Haes re: review of reply briefs filed by defendants; | .30 | 320.00 | 96.00 |
| 4/16/20 | CM | Review e-mail from and respond to Tinho Mang re: request to be added to courtesy notification (.10); Prepare request for courtesy notification of electronic filing (.10); | .20 | 250.00 | 50.00 |
| 4/16/20 | CVH | Research re: relative burdens associated with establishing entitlement to attorney's fees in connection with motion to expunge (.20); Draft and revise outline of arguments for upcoming hearings (.20); Conference with Tinho Mang re: same (.10); Conference and e-mails with Chanel Mendoza re: telephonic appearance for hearings (.10); | .60 | 470.00 | 282.00 |
| 4/16/20 | TM | Telephone conference with Chad V. Haes re: burdens of proof for substantial justification; | .10 | 320.00 | 32.00 |
| 4/16/20 | TM | Review multiple written correspondences between Chad V. Haes and Adam Grant re: calculation of outstanding court reporter fees and discrepancy in stated proportions (No Charge); | .10 | 320.00 | N/C |
| 4/20/20 | CVH | Conference with Tinho Mang re: strategy for upcoming hearings (.20); | .20 | 470.00 | 94.00 |
| 4/20/20 | TM | Telephone conference with Chad V. Haes re: strategy to address possible breach of contract claims against insiders, discussion of legal arguments for hearings on Wednesday; | .20 | 320.00 | 64.00 |
| 4/21/20 | CM | Telephone conference with Chad V. Haes re: judge's tentative ruling and video conferencing (.10); Telephone conference to Janet Hensch, law clerk re: procedure for video conferencing (.10); Review e-mail from and respond to Janet Hensch, law clerk re: order re: availability of video conference connection for April 22, 2020 hearings entered by the court (.10); Review and analyze same (.10); Draft e-mail to Chad V. Haes re: same (.10); | .50 | 250.00 | 125.00 |
| 4/21/20 | KAT | Review and analyze notes and prior motions for allegations of insiders vis a vis taxing authorities (1.30); | 1.30 | 550.00 | 715.00 |
| 4/21/20 | CVH | Review tentative ruling for hearings (.10); Conference and e-mails with Chanel Mendoza re: video procedures (.10); | .20 | 470.00 | 94.00 |
| 4/22/20 | CM | Review e-mail from Chad V. Haes re: judge's ruling and preparation of orders (.10); Prepare draft order denying motion to dismiss claims premised on irs 6 and 10-year statutes of limitations based on irs amended claim to zero; and motion to strike and order: continuing hearing on motion for award of attorney fees and costs as prevailing party on expungement; and setting briefing schedule (.60); Draft e-mail to Chad V. Haes and Tinho Mang re: same for review (.10); | .80 | 250.00 | 200.00 |

77

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/22/20 | CVH | Review and analyze pleadings and draft outline to prepare for hearing on motion to dismiss and motion to strike (1.40); Review and analyze pleadings and draft outline to prepare for hearing on motion for award of attorney's fees (1.0); Attend hearings telephonically (.50); E-mails to Chanel Mendoza and Tinho Mang re: further briefing and proposed order (.20); Conference with Tinho Mang re: hearing results (.40); | 3.50 | 470.00 | 1,645.00 |
| 4/22/20 | CVH | Telephone conference with Chad V. Haes re: outcome of hearings on motion to dismiss and motion for fee award for expungement and discussion of supplemental briefs requested by court and analysis of tentative ruling; | .50 | 470.00 | 235.00 |
| 4/22/20 | TM | Review tentative ruling for hearings today and brief telephone conference with Chad V. Haes re: video appearance (No Charge); | .10 | 320.00 | N/C |
| 4/22/20 | TM | Telephone conference with Chad V. Haes re: outcome of hearings on motion to dismiss and motion for fee award for expungement and discussion of supplemental briefs requested by court and analysis of tentative ruling; | .50 | 320.00 | 160.00 |
| 4/23/20 | CVH | E-mails with Tim Yoo re: hearing results (.10); | .10 | 470.00 | 47.00 |
| 4/24/20 | CM | Revise and finalize order: continuing hearing on motion for award of attorney fees and costs as prevailing party on expungement; and setting briefing schedule and prepare notice of lodgment re: same (.40); Revise and finalize order denying motion to dismiss claims premised on irs 6 and 10-year statutes of limitations based on irs amended claim to zero; and motion to strike and prepare notice of lodgment re: same (.40); Draft e-mail to Chad V. Haes, Tinho Mang and calendar clerk re: same (.10); | .90 | 250.00 | 225.00 |
| 4/29/20 | TM | Review entered order continuing hearing on motion for fee award filed by insiders (No Charge); | .10 | 320.00 | N/C |
| 5/01/20 | TM | Draft written correspondence to Chad V. Haes for the committee re: proposed settlement of fee award request by defendants; | .40 | 320.00 | 128.00 |
| 5/04/20 | KAT | E-mail correspondence with Chad V. Haes re: satisfaction of judgment and review alternatives (.30); | .30 | 550.00 | 165.00 |
| 5/14/20 | KAT | Review and analyze affirmative defenses to defendants answer to third amended complaint (.20); E-mail correspondence with Chad V. Haes and Tinho Mang re: affirmative defenses and potential discovery (multiple) (.20); | .40 | 550.00 | 220.00 |
| 5/14/20 | CVH | Review and analyze answer (.20); Conferences and e-mails with Tinho Mang and Kristine A. Thagard re: same (.40); E-mails with committee members re: case status and litigation strategy (.50); | 1.10 | 470.00 | 517.00 |

78

EXHIBIT 4, PAGE 111

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/14/20 | TM | Telephone conference with Chad V. Haes re: analysis of answer filed by insiders and strategy to address possible claims re: breach of promissory notes; | .20 | 320.00 | 64.00 |
| 5/14/20 | TM | Review and analyze defendants' answer and affirmative defenses contained therein, legal research re: pleading standard of "fair notice" for affirmative defenses in the Ninth Circuit and briefly summarize same in written correspondence to Chad V. Haes; | .80 | 320.00 | 256.00 |
| 5/15/20 | CVH | Legal research and start outline on motion for summary judgment re: promissory notes and reasonably equivalent value defense (1.5); | 1.50 | 470.00 | 705.00 |
| 5/21/20 | TM | Draft proposed written correspondence to Lew Landau to propose settlement of fee request; | .20 | 320.00 | 64.00 |
| 5/22/20 | TM | Begin drafting motion to strike affirmative defenses in answer for lack of fair notice, legal research re: same; | 1.00 | 320.00 | 320.00 |
| 5/26/20 | CVH | E-mails with Lew Landau re: Rule 26 conference and discovery (.10); | .10 | 470.00 | 47.00 |
| 5/27/20 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: status of initial disclosures rule 26 (.10); Review case file re: same (.10); | .20 | 250.00 | 50.00 |
| 5/27/20 | CVH | E-mails with Tinho Mang re: motion to strike (.10); | .10 | 470.00 | 47.00 |
| 5/27/20 | TM | Finish initial draft of motion to strike all defendants' affirmative defenses and legal research re: same; | 1.30 | 320.00 | 416.00 |
| 5/28/20 | CM | Review and analyze e-mail from Tinho Mang re: revisions to motion (.10); Revise and supplement plaintiff's notice of motion and motion to strike defendants' affirmative defenses; memorandum of points and authorities (.10); | .20 | 250.00 | 50.00 |
| 5/28/20 | CVH | E-mails with Lew Landau re: Rule 26 conference (.10); E-mails with Lew Landau re: motion for attorneys fees (.10); Review and revise motion to strike and e-mails with Tinho Mang re: same (.40); | .60 | 470.00 | 282.00 |
| 5/28/20 | CVH | Telephone call and e-mails with Barbara Gross re: potential resolution of note issue (.70); Conferences with Kristine A. Thagard and Richard A. Marshack re: same (.10); | .80 | 470.00 | 376.00 |
| 5/28/20 | TM | Draft settlement communication to Lew Landau re: fee request motion; | .30 | 320.00 | 96.00 |
| 5/28/20 | TM | Review Chad V. Haes revisions to motion to strike affirmative defenses and written correspondence with Chanel Mendoza re: finalizing motion for filing on Tuesday; | .10 | 320.00 | 32.00 |

79

EXHIBIT 4, PAGE 112

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/28/20 | TM | Legal research re: application of claim preclusion rule to pending litigation and summarize via written correspondence to Chad V. Haes and recommendation re: pending claims; | .80 | 320.00 | 256.00 |
| 5/28/20 | TM | Telephone conference with Chad V. Haes re: proposed strategy to file motion to amend answer; | .20 | 320.00 | 64.00 |
| 5/28/20 | TM | Written correspondence with D. Edward Hays re: application of claim preclusion doctrine; | .10 | 320.00 | 32.00 |
| 5/28/20 | TM | Telephone conference with Chad V. Haes re: research assignment on claim splitting doctrine; | .20 | 320.00 | 64.00 |
| 5/28/20 | TM | Legal research re: claim-splitting doctrine and summarize precedential case to D. Edward Hays and Chad V. Haes; | .70 | 320.00 | 224.00 |
| 5/29/20 | CVH | Conference and written correspondence with Tinho Mang re: motion for leave to amend (.20); E-mails with Lew Landau and Barbara Gross re: affirmative defenses and Rule 26 conference (.20); | .40 | 470.00 | 188.00 |
| 5/29/20 | TM | Telephone conference with Chad V. Haes re: preparation of motion for leave to amend Sahani complaint and basis for motion; | .20 | 320.00 | 64.00 |
| 5/29/20 | TM | Draft motion for leave to amend complaint and legal research re: same; | 3.30 | 320.00 | 1,056.00 |
| 6/01/20 | CVH | Conference with Richard A. Marshack re: motion for leave, Rule 26 conference, and attorney fee issue (.10); E-mails with Lew Landau re: settling motion for attorney's fees (.30); E-mails with Lew Landau and Tim Yoo re: Rule 26 conference (.10); E-mails with Chanel Mendoza re: next available hearing dates (.10); Conference and e-mails with Tinho Mang and Kristine A. Thagard re: attorney fee issue (.30); | .90 | 470.00 | 423.00 |
| 6/01/20 | CVH | Listen to audio of second 341a for evidence to support arguments in motion for summary judgment (1.60); Draft notes and create outline re: hearing testimony (.30): E-mails with and conference Chanel Mendoza re: transcribing meeting of creditors (.30); Review voluminous documents, e-mails, and correspondence from Debtor's books and records to prepare arguments in support of motion for summary judgment and take notes re: same (2.10); | 4.30 | 470.00 | 2,021.00 |
| 6/01/20 | CVH | Conference with Tinho Mang re: motion for leave to amend (.20); | .20 | 470.00 | 94.00 |
| 6/01/20 | TM | Review settlement communication from Lew Landau and draft written correspondence to Tim Yoo recommending trustee adopt settlement terms; | .20 | 320.00 | 64.00 |
| 6/01/20 | TM | Finish drafting second motion for leave to file fourth amended complaint and declaration in support, legal research re: same; | 1.70 | 320.00 | 544.00 |

80

EXHIBIT 4, PAGE 113

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/01/20 | TM | Written correspondence to Chad V. Haes re: possible issue with seeking amendment of scheduling order in connection with motion for leave to amend; | .10 | 320.00 | 32.00 |
| 6/02/20 | CM | Prepare draft order approving stipulation to continue hearing on defendants' motion requesting issuance of fee award against plaintiff in connection with expungement of lis pendens pending resolution of controversy (.30); Draft e-mail to Tinho Mang and Chad V. Haes re: same (.10); | .40 | 250.00 | 100.00 |
| 6/02/20 | CM | Review and analyze e-mail from Chad V. Haes re: finalizing stipulation and preparation of order approving stipulation (.10); Revise and finalize stipulation to continue hearing on defendants' motion requesting issuance of fee award against plaintiff in connection with expungement of lis pendens pending resolution of controversy and order approving stipulation (.70); Draft e-mail to Chad V. Haes, Tinho Mang and calendar clerk re: same (.10); | .90 | 250.00 | 225.00 |
| 6/02/20 | CVH | Review and revise stipulation to continue hearing and re: settlement of motion for attorneys' fees (.20); E-mails with Lew Landau and Tinho Mang re: same (.20); | .40 | 470.00 | 188.00 |
| 6/02/20 | CVH | Conferences with Matthew W. Grimshaw re: Rule 26 disclosures and preparation for Rule 26 conference (.70); Conferences and e-mails with Judith E. Marshack and Cynthia Bastida re: initial disclosures produced in unrelated adversary proceedings and requested by opposing counsel (.50); Conference with Tim Yoo to discuss case status, claims, and defenses (.30); Participate in Rule 26 conference (1.40); | 2.90 | 470.00 | 1,363.00 |
| 6/02/20 | CVH | Review and revise motion for leave to amend (.50); Legal research re: standard on motion to strike affirmative defenses (.60); E-mails and conferences with Tinho Mang and D. Edward Hays re: motion for leave to amend and motion to strike (.70); | 1.80 | 470.00 | 846.00 |
| 6/02/20 | MWG | Telephone conference with Chad V. Haes re: litigation strategy (.70); | .70 | 550.00 | 385.00 |
| 6/02/20 | TM | Draft stipulation to continue hearing on defendants' fee request pending resolution of issues; | .60 | 320.00 | 192.00 |
| 6/02/20 | TM | Draft and revise proposed order continuing hearing on fee motion and vacating briefing schedule; | .10 | 320.00 | 32.00 |
| 6/02/20 | TM | Telephone conference with Chad V. Haes and D. Edward Hays re: review and analysis of motion to strike affirmative defenses and the contours of the notice pleading standard (.50); | .50 | 320.00 | 160.00 |
| 6/03/20 | DEH | Review and revise motion for leave to file amended complaint; | 1.30 | 650.00 | 845.00 |

81

EXHIBIT 4, PAGE 114

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                    May 18, 2026
Client-Matter# 1539-001                                       Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/03/20 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: proposed initial disclosures (.10); Revise and supplement plaintiff's initial disclosures pursuant to rule 7026 of the federal rules of bankruptcy procedure (.10); | .20 | 250.00 | 50.00 |
| 6/03/20 | CM | Prepare draft joint status report for June 23, 2020 hearing; | .10 | 250.00 | 25.00 |
| 6/03/20 | CVH | Conference and written correspondence with D. Edward Hays re: motion to strike and motion for leave to amend (.50); Prepare notes for meeting with D. Edward Hays re: both motions (.20); Review entered order granting stipulation to continue and e-mails with Chanel Mendoza and Tinho Mang re: same (.20); Review revised motion for leave (.20); E-mail to Lew Landau re: prosecution of claims (.20); | 1.30 | 470.00 | 611.00 |
| 6/03/20 | TM | Review entered order approving stipulation to continue hearing on fee request motion; | .10 | 320.00 | 32.00 |
| 6/03/20 | TM | Draft stipulation for allowance of administrative expense claim to resolve fee request related to expungement motion; | .80 | 320.00 | 256.00 |
| 6/04/20 | CVH | Conference call with Richard A. Marshack and e-mail to Tim Yoo re: motion for leave (.30); | .30 | 470.00 | 141.00 |
| 6/05/20 | CVH | Telephone call with Tim Yoo re: breach of note claims (.10); E-mails with Richard A. Marshack and Lew Landau re: same (.20); | .30 | 470.00 | 141.00 |
| 6/07/20 | CVH | Review and analyze motion addressing claim-splitting doctrine and e-mails with D. Edward Hays re: same (.20); | .20 | 470.00 | 94.00 |
| 6/08/20 | CM | Review e-mails between Tinho Mang and Sarah Hasselberger re: order of proof outline; | .10 | 250.00 | 25.00 |
| 6/08/20 | CM | Review multiple e-mails between Chad V. Haes and D. Edward Hays re: revisions to proposed joint status report; | .10 | 250.00 | 25.00 |
| 6/08/20 | CM | Telephone conference with Chad V. Haes re: additional revisions to proposed joint status report (.10); Review case file for facts to support same (.10); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 250.00 | 75.00 |
| 6/08/20 | CM | Review and analyze e-mail from Chad V. Haes re: finalizing joint status report (.10); Review case file and preparation of for evidence in support of status report (.10); Draft e-mail to Lewis Landau re: same for review, comment and execution (.10); | .30 | 250.00 | 75.00 |
| 6/08/20 | CVH | Draft and revise joint status report and written correspondence with D. Edward Hays re: same (.40); E-mails with Barbara Gross re: joint status report (.10); Conference and e-mails with Chanel Mendoza re: same (.10); Written correspondence with D. Edward Hays re: motion for leave to amend (.10); | .70 | 470.00 | 329.00 |

82

EXHIBIT 4, PAGE 115

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee

Client-Matter# 1539-001

May 18, 2026

Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/08/20 | CVH | Review notes to prepare for meeting with Sarah Hasselberger (.20); Conference with Sarah Hasselberger re: assistance with case and order of proof (.50); Conference with Tinho Mang re: case strategy (.10); | .80 | 470.00 | 376.00 |
| 6/08/20 | TM | Telephone conference with Chad V. Haes re: preparation of fourth amended complaint to attach to motion for leave to amend; | .10 | 320.00 | 32.00 |
| 6/08/20 | TM | Written correspondence to Sarah Hasselberger with draft order of proof outline for Sahani adversary per Chad V. Haes instructions (No Charge); | .10 | 320.00 | N/C |
| 6/08/20 | TM | Draft proposed fourth amended complaint in redline for attachment to motion for leave to amend; | 1.10 | 320.00 | 352.00 |
| 6/08/20 | SRH | Telephone conference with Chad V. Haes re: an order of proof for Committee vs. Sahani (Insiders) adversary proceeding and background on case; | .50 | 275.00 | 137.50 |
| 6/08/20 | SRH | Read operative complaint for Committee v. Sahani (Insiders); drafted order of proof for adversary proceeding; researched elements of intentional and constructive fraudulent transfers under 11 USC 548 and Cal Civ Code 3439, preferential transfers, misappropriation of trade secrets, trilateral preferences, and breach of fiduciary duty; | 6.70 | 275.00 | 1,842.50 |
| 6/09/20 | CM | Review multiple e-mails from Lewis Landau and Chad V. Haes re: finalizing status report (.10); Revise and finalize joint status report (.30); Draft e-mail to Chad V. Haes, Tinho Mang and Richard A. Marshack re: same (.10); | .50 | 250.00 | 125.00 |
| 6/09/20 | CVH | E-mails with Barbara Gross re: redacting personal identifiers (.20); Conference with Claudia Coleman re: redacting personal identifiers and motion for summary judgment (.30); Review and revise motion for protective order and proposed order (.30); E-mails with Claudia Coleman and Barbara Gross re: same (.20); (No Charge) | 1.00 | 470.00 | N/C |
| 6/09/20 | CVH | Review defendants' comments to status report and e-mails with Chanel Mendoza and D. Edward Hays re: same (.20); | .20 | 470.00 | 94.00 |
| 6/10/20 | CM | Review e-mails between Chad V. Haes and Barbara Gross re: motion for protective order to restrict access to filed documents containing data identifiers (No Charge); | .10 | 250.00 | N/C |
| 6/10/20 | CVH | E-mails with Tinho Mang re: stipulation for payment of attorneys' fees (.10); | .10 | 470.00 | 47.00 |
| 6/10/20 | TM | Follow-up written correspondence with Chad V. Haes re: stipulation for administrative priority expense (No Charge); | .10 | 320.00 | N/C |

83

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                          May 18, 2026
Client-Matter# 1539-001                                             Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/10/20 | SRH | Draft order of proof for adversary proceeding; researched elements breach of fiduciary duty, civil liability for breaches of fiduciary duty (Cal. Pen. Code § 496), unjust enrichment, and actual intent to defraud for 548(a)(1)(A); review Debtor's records, exhibits attached to operative complaint, and bankruptcy petition; | 8.10 | 275.00 | 2,227.50 |
| 6/11/20 | CVH | Review and revise stipulation for administrative claim (.30); E-mails with Tim Yoo re: stipulation and prosecution of breach of note claim (.10); Conference with Kristine A. Thagard re: motions to redact and e-mails with Claudia Coleman and Chanel Mendoza re: same (.20); | .60 | 470.00 | 282.00 |
| 6/12/20 | CM | Review e-mail and respond to Chad V. Haes re: locking motion for protective order to restrict access (No Charge); | .10 | 250.00 | N/C |
| 6/12/20 | CM | Review e-mails between Chad V. Haes, Claudia Coleman and Barbara Gross re: additional documents to be included in motion for protective order to restrict access and for defendant's to prepare same (No Charge); | .10 | 250.00 | N/C |
| 6/12/20 | SRH | Continue drafting order of proof for adversary proceeding; reviewed Debtor's records, exhibits attached to operative complaint, and bankruptcy petition; | 3.60 | 275.00 | 990.00 |
| 6/15/20 | CVH | Conference with Richard A. Marshack re: litigation strategy (.20); E-mails with Tim Yoo re: conference call to discuss stipulation and universe of creditor claims (.20); Conference call with Tim Yoo (.20); E-mails with Lew Landau re: stipulation for admin claim (.10); Review and analyze model order re: ESI (.40); Legal research re: same (.50); E-mails with D. Edward Hays and Kristine A. Thagard re: model order (.20); | 1.80 | 470.00 | 846.00 |
| 6/15/20 | SRH | E-mail Chad V. Haes to give update re: Rajysan Committee v. Sahani order of proof outline; | .10 | 275.00 | 27.50 |
| 6/15/20 | SRH | Continue drafting order of proof for adversary proceeding; reviewed Debtor's records, exhibits attached to operative complaint, and bankruptcy petition; | 3.30 | 275.00 | 907.50 |
| 6/16/20 | CM | Review case file for evidence to support initial disclosures and prepare chart re: same; | 2.60 | 250.00 | 650.00 |
| 6/16/20 | CVH | E-mails with Lew Landau re: stipulation for administrative expense claim (.10); Telephone calls with Lew Landau and Barbara Gross re: rule 26 disclosures (.20); E-mails and conferences with Chanel Mendoza re: Rule 26 disclosures (.20); Review hundreds of files from Force 10 Partners to prepare for litigation and provide initial disclosures (3.90); | 4.40 | 470.00 | 2,068.00 |
| 6/16/20 | MWG | Telephone conference with Chad V. Haes re: discovery plan issues (.20); | .20 | 550.00 | 110.00 |

84

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/16/20 | TM | Written correspondence to Lew Landau with word version of stipulation for administrative expense claim; | .10 | 320.00 | 32.00 |
| 6/16/20 | TM | Review Lew Landau revisions to stipulation for administrative expense claim; | .10 | 320.00 | 32.00 |
| 6/16/20 | SRH | Continue drafting order of proof for adversary proceeding; reviewed debtor's records, exhibits attached to operative complaint, and bankruptcy petition; | 7.50 | 275.00 | 2,062.50 |
| 6/17/20 | CM | Continue review case files for additional evidence in support of initial disclosures (.60); Update chart re: same (.10); Draft e-mail to Chad V. Haes re: same (.10); | .80 | 250.00 | 200.00 |
| 6/17/20 | CM | Revise and finalize motion for protective order pursuant to 11 U.S.C. § 107(c) and FRBP 9037 to restrict access to filed documents containing personal data identifiers (No Charge); | .20 | 250.00 | N/C |
| 6/17/20 | SRH | Continue drafting order of proof for adversary proceeding; reviewed Debtor's records, exhibits attached to operative complaint, and bankruptcy petition; | 3.80 | 275.00 | 1,045.00 |
| 6/17/20 | SRH | Research scope of the doctrine of "adverse domination" and what kinds of actions it applies to; | 2.30 | 275.00 | 632.50 |
| 6/18/20 | CVH | Written correspondence with Tinho Mang and Sarah Hasselberger re: computation of damages (.20); | .20 | 470.00 | 94.00 |
| 6/19/20 | CM | Telephone conference with Chad V. Haes re: status of documentation in support of initial disclosures; | .10 | 250.00 | 25.00 |
| 6/19/20 | CM | Revise and finalize motion for protective order to restrict access to filed documents containing personal data identifiers (.10) (No Charge); | .10 | 250.00 | N/C |
| 6/19/20 | CM | Telephone conference with Chad V. Haes re: review multiple files for production in support of Committee's initial disclosures; | .60 | 250.00 | 150.00 |
| 6/19/20 | CM | Review and analyze 5706 pages of documents in preparation of production and remove identifying information (No Charge); | 3.60 | 250.00 | N/C |
| 6/19/20 | CM | Revise and finalize plaintiff's initial disclosures pursuant to rule 7026 of the federal rules of bankruptcy procedure (.50); Telephone conference with Chad V. Haes re: additional revisions to documentation in support of initial disclosures (.60); Continue organizing and preparing same for production in support of initial disclosures (.50); Draft e-mail to Lewis Landau and Barbara Gross re: same (.10); | 1.70 | 250.00 | 425.00 |
| 6/19/20 | CVH | Review and analyze spreadsheet of calculation of damages (.20); E-mails with Sarah Hasselberger re: same (.10); | .30 | 470.00 | 141.00 |

85

EXHIBIT 4, PAGE 118

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/19/20 | CVH | E-mails and conferences with calendar clerk re: Rule 26 disclosures (.20); E-mails and conference calls with Chanel Mendoza re: documents to include in production to opposing counsel (.70); Draft and revise Rule 26 disclosures (1.60); Review thousands of pages of finalized documents prior to Rule 26 production (1.80); | 4.30 | 470.00 | 2,021.00 |
| 6/19/20 | SRH | Computed known damages from the fraudulent transfers, trilateral preferential transfers, and insider preferential transfers; | 2.10 | 275.00 | 577.50 |
| 6/22/20 | CM | Prepare evidence in support of status conference hearing; | .10 | 250.00 | 25.00 |
| 6/22/20 | CM | Review case file and prepare evidence to support motion for protective order to restrict access to filed documents containing personal data identifiers (1.0); Draft e-mail to Chad V. Haes re: same (.10); (No Charge) | 1.10 | 250.00 | N/C |
| 6/23/20 | CM | Telephone conference with Chad V. Haes re: additional revisions to motion for protective order to restrict access to filed documents containing personal data identifier (.10); Revise and supplement evidence in support of motion (.30); Draft e-mail to Chad V. Haes re: same (.10); (No Charge) | .50 | 250.00 | N/C |
| 6/23/20 | CVH | Review notices of filer errors and conferences with Chanel Mendoza re: same (.20); Review and revise amended motion for protective order and e-mails with Chanel Mendoza re: same (.40); (No Charge) | .60 | 470.00 | N/C |
| 6/24/20 | CM | Revise and finalize motion for protective order to restrict access to filed documents containing personal data identifiers (.50); Draft e-mail to Chad V. Haes, Tinho Mang, Claudia Coleman and calendar clerk (.10); (No Charge) | .60 | 250.00 | N/C |
| 6/24/20 | CM | Revise and finalize order on motion for protective order to restrict access to filed documents containing personal data identifiers (.20); Draft e-mail to Chad V. Haes, Tinho Mang, Claudia Coleman and calendar clerk re: same (.10); (No Charge) | .30 | 250.00 | N/C |
| 6/24/20 | CVH | Telephone call to Tim Yoo re: status conference, stipulation for prosecution of claims, and mediation (.20); E-mail update with D. Edward Hays and Richard A. Marshack and conference with D. Edward Hays re: same (.20); | .40 | 470.00 | 188.00 |
| 6/25/20 | CM | Review and analyze order on motion for protective order entered by the court (.10); Revise and finalize third amended complaint (.10); Draft e-mail to Chad V. Haes and Tinho Mang re: same (.10); (No Charge) | .30 | 250.00 | N/C |
| 6/25/20 | CVH | Review order granting motion for protective order and e-mails with Chanel Mendoza re: same (.20); E-mails with Tinho Mang and Kristine A. Thagard re: stipulation to resolve motion to expunge (.20); (No Charge) | .40 | 470.00 | N/C |

86

EXHIBIT 4, PAGE 119

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/26/20 | CM | Review e-mail from Chad V. Haes re: finalizing proposed stipulation re: allowance of administrative expense claim in favor of prevailing party Gurpreet Sahani et al. (.10); Draft e-mail to Lewis Landau and Barbara Gross re: same for review and execution (.10); | .20 | 250.00 | 50.00 |
| 6/26/20 | CM | Prepare draft order approving stipulation re: allowance of administrative expense claim in favor of prevailing party Gurpreet Sahani et al. (.30); Draft e-mail to Chad V. Haes, Tinho Mang and Sarah Hasselberger re: same (.10); | .40 | 250.00 | 100.00 |
| 6/26/20 | CVH | Conferences and e-mails with Tinho Mang, Chanel Mendoza, and Richard A. Marshack re: stipulation to resolve attorney fee motion (.30); E-mails with Tim Yoo and Lew Landau re: same (.20); | .50 | 470.00 | 235.00 |
| 6/26/20 | TM | Review written correspondence from Lew Landau re: status of stipulation for administrative fee claim; | .10 | 320.00 | 32.00 |
| 6/26/20 | TM | Telephone conference with Chad V. Haes re: discussion of effect of defendants' changes to stipulation for administrative claim; | .10 | 320.00 | 32.00 |
| 6/26/20 | TM | Review written correspondence from Tim Yoo re: approval by trustee of stipulation for administrative claim; | .10 | 320.00 | 32.00 |
| 6/28/20 | SRH | Draft RFP for unredacted subject lines on checks made as proof that the insiders made multiple repayments on the notes, not a loan; | 1.10 | 275.00 | 302.50 |
| 6/29/20 | CM | Review and analyze e-mail from Chad V. Haes re: preparation of 9019 motion to approve compromise (.10); Review case file for facts to support motion (.20); Prepare draft trustee's motion to approve compromise re: stipulation for allowance of administrative expense claim in favor of prevailing party Gurpreet Sahani et al.; memorandum of points and authorities; and declarations of Shad Schafer and Sandra K. McBeth in support (.90); Draft e-mail to Chad V. Haes re: same (.10); | 1.30 | 250.00 | 325.00 |
| 6/29/20 | CM | Review e-mail from Lewis Landau re: executed stipulation re: allowance of administrative expense claim in favor of prevailing party Gurpreet Sahani et al. (.10); Draft follow-up e-mail to Chad V. Haes re: order approving stipulation re: same (.10); | .20 | 250.00 | 50.00 |
| 6/29/20 | CVH | E-mails with Lew Landau re: stipulation for payment of administrative claim and mediation (.20); Research re: whether 9019 motion is required for allowance of administrative claim (.40); Conference and e-mails with Tim Yoo and Chanel Mendoza re: same (.20); | .80 | 470.00 | 376.00 |
| 6/29/20 | TM | Review written correspondence from Lew Landau re: proposal for mediation (No Charge); | .10 | 320.00 | N/C |

87

EXHIBIT 4, PAGE 120

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/30/20 | CVH | Conference with Brian Weiss re: production of electronic information in support of motion for summary judgment (.50); Draft and revise compromise motion re: attorneys' fees (.80); | 1.30 | 470.00 | 611.00 |
| 7/01/20 | CVH | Draft and revise compromise motion re: attorneys' fees (1.0); E-mails with Tim Yoo and the Committee re: same (.30); | 1.30 | 470.00 | 611.00 |
| 7/01/20 | TM | Review proposed 9019 motion re: administrative claim to resolve fee motion by defendants (No Charge); | .20 | 320.00 | N/C |
| 7/03/20 | CVH | E-mails with the Committee re: stipulation to resolve administrative claim and mediation (.50); | .50 | 470.00 | 235.00 |
| 7/04/20 | CVH | Review and analyze 99-page order of proof (1.30); | 1.30 | 470.00 | 611.00 |
| 7/06/20 | CM | Review and analyze e-mail from Chad V. Haes re: motion to approve compromise executed by Timothy Yoo and declaration of Sandra McBeth in support thereof; | .10 | 250.00 | 25.00 |
| 7/06/20 | CM | Prepare draft notice of trustee's motion to approve compromise re: stipulation for allowance of administrative expense claim in favor of prevailing party Gurpreet Sahani et al. (.30); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 250.00 | 100.00 |
| 7/06/20 | CVH | E-mails with Tim Yoo and Chanel Mendoza re: declarations in support of 9019 motion and mediation (.20); | .20 | 470.00 | 94.00 |
| 7/07/20 | CVH | E-mails with Committee re: mediation and stipulation to resolve administrative claim (.10); | .10 | 470.00 | 47.00 |
| 7/08/20 | CM | Draft follow-up e-mail to Chad V. Haes re: status of Shad Schafer's signature page in support of motion to approve compromise; | .10 | 250.00 | 25.00 |
| 7/08/20 | CVH | Legal research re: elements to establish trilateral preference and In re Suffola (.50); | .50 | 470.00 | 235.00 |
| 7/08/20 | SRH | Review docket and status of case to prepare for telephone conference with Chad V. Haes, Kristine A. Thagard, and Claudia Coleman; | .30 | 275.00 | 82.50 |
| 7/08/20 | SRH | Telephone conference with Chad V. Haes, Kristine A. Thagard, and Claudia Coleman re: research, discovery, and motion for summary judgment and adjudication; | 1.80 | 275.00 | 495.00 |
| 7/09/20 | CM | Review e-mail from and respond to Claudia Coleman re: documents produced (.10); Review case file re: same (.10); | .20 | 250.00 | 50.00 |
| 7/09/20 | SRH | E-mail Claudia Coleman re: drafted requests for production for unredacted copies of Insiders checks; responded to e-mails from Chad V. Haes re: discovery; | .10 | 275.00 | 27.50 |

88

EXHIBIT 4, PAGE 121

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/09/20 | SRH | Review Insiders' discovery responses to requests for production from the Franchise Tax Board; | .50 | 275.00 | 137.50 |
| 7/09/20 | SRH | Draft requests for admissions of Gurpreet Sahani, Amarjit Sahani, Rajinder Sahani, Shaheen Sahani, and Gurpreet Sahani as Trustee of the Green Acres Trust; | 1.20 | 275.00 | 330.00 |
| 7/09/20 | SRH | Correspondence with Claudia Coleman re: operative complaint for the Insiders; | .10 | 275.00 | 27.50 |
| 7/09/20 | SRH | Review correspondence with Claudia Coleman and Chad V. Haes re: the reasonably equivalent value defense raised in the tax liability suits; | .20 | 275.00 | 55.00 |
| 7/09/20 | SRH | Research whether a motion for summary judgment must be filed concurrently in all related cases, or if one motion for summary judgment can be used to preclude issues in other cases (1.30); E-mailed research findings to Chad V. Haes, Kristine A. Thagard, and Claudia Coleman (.10); | 1.40 | 275.00 | 385.00 |
| 7/10/20 | CM | Review e-mail from Chad V. Haes and Tomoaki Akaji re: ███████ ███████████████████████████ ███████; | .10 | 250.00 | 25.00 |
| 7/10/20 | CM | Draft follow-up e-mail to Chad V. Haes, Tinho Mang and D. Edward Hays re: status of Lewis Landau's executed proposed order denying motion to dismiss claims; | .10 | 250.00 | 25.00 |
| 7/10/20 | CM | Draft e-mail Chad V. Haes re: status of notice of trustee's motion to approve compromise re: stipulation for allowance of administrative expense claim in favor of prevailing party Gurpreet Sahani et al; | .10 | 250.00 | 25.00 |
| 7/10/20 | CM | Review and analyze e-mail from and respond to Shad Schafer re: ██████████████████████████ (.10); Revise and supplement notice of motion to approve compromise re: stipulation for allowance of administrative expense claim in favor of prevailing party Gurpreet Sahani et al.(.10); | .20 | 250.00 | 50.00 |
| 7/10/20 | CM | Review e-mail from Chad V. Haes to Lewis Landau re: status of stipulation for allowance of an administrative claim against the estate and finalizing 9019 motion; | .10 | 250.00 | 25.00 |
| 7/10/20 | CM | Revise and finalize trustee's motion to approve compromise re: stipulation for allowance of administrative expense claim in favor of prevailing party Gurpreet Sahani et al.; memorandum of points and authorities; and declarations of Shad Schafer and Sandra McBeth in support and notice of motion (.80); Draft e-mail to Chad V. Haes, Richard A. Marshack and calendar clerk re: same (.10); | .90 | 250.00 | 225.00 |

89

EXHIBIT 4, PAGE 122

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/10/20 | CVH | E-mails with Chanel Mendoza and Lew Landau re: stipulation for administrative claim (.20); Review and revise notice of 9019 motion and e-mails with Chanel Mendoza re: same (.20); | .40 | 470.00 | 188.00 |
| 7/10/20 | SRH | Researched subpoena for personal tax returns for insiders of the debtor company, confidentiality of personal tax returns, waiver from voluntary disclosure, and authentication of income taxes (1.60); E-mailed research findings to Chad V. Haes, Kristine A. Thagard, and Claudia Coleman (0.10); | 1.70 | 275.00 | 467.50 |
| 7/10/20 | SRH | Review correspondence from Chad V. Haes re: summary judgment chart, trilateral preference case law, | .20 | 275.00 | 55.00 |
| 7/10/20 | SRH | Research trilateral preferences and read case law from Chad V. Haes (0.90); Draft outline for motion for summary judgment (1.10); | 2.10 | 275.00 | 577.50 |
| 7/10/20 | SRH | Review correspondence from Chad V. Haes re: e-mails between Insiders and non-defendant parties re: "loans" to Gurmeet; | .10 | 275.00 | 27.50 |
| 7/10/20 | SRH | Draft requests for admissions of Gurpreet Sahani, Amarjit Sahani, Rajinder Sahani, Shaheen Sahani, and Gurpreet Sahani as Trustee of the Green Acres Trust; | 2.40 | 275.00 | 660.00 |
| 7/13/20 | CM | Review e-mail from and respond to Claudia Coleman re: status of production of documents bates stamped 002436-005706; | .10 | 250.00 | 25.00 |
| 7/13/20 | CVH | E-mails with Sarah Hasselberger and conference with Tinho Mang re: trilateral preference claim and waiver of indemnification (.30); Review case law to determine necessary parameters of waiver (.20); | .50 | 470.00 | 235.00 |
| 7/13/20 | TM | Telephone conference with Chad V. Haes re: indemnification and subrogation waiver and addressing possible defense to trilateral preference claim; | .20 | 320.00 | 64.00 |
| 7/13/20 | SRH | E-mail Chad V. Haes re: waiver of indemnification and subrogation in the Insiders' guarantee agreements with GemCap and the impact of the waiver on the trilateral preference claim and the summary judgment motion; | .20 | 275.00 | 55.00 |
| 7/13/20 | SRH | Read the Insiders' continuing guarantee agreements with GemCap; | .40 | 275.00 | 110.00 |
| 7/13/20 | SRH | Draft outline for motion for summary judgment/adjudication and researched trilateral preferences; | 6.60 | 275.00 | 1,815.00 |
| 7/13/20 | SRH | Review correspondence from Chad V. Haes re: waiver of indemnification and subrogation in the Insiders' guarantee agreements with GemCap and the impact of the waiver on the trilateral preference claim and the summary judgment motion; | .10 | 275.00 | 27.50 |

90

EXHIBIT 4, PAGE 123

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                    May 18, 2026
Client-Matter# 1539-001                                                  Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/14/20 | CVH | E-mails with Kristine A. Thagard and Sarah Hasselberger re: analysis of trilateral preferences and motion for summary judgment (.30); Conference with Tinho Mang re: same (.10); | .40 | 470.00 | 188.00 |
| 7/14/20 | TM | Telephone conference with Chad V. Haes re: possibility of obtaining summary judgment on trilateral preference claims; | .10 | 320.00 | 32.00 |
| 7/14/20 | SRH | Draft outline for motion for summary judgment/adjudication for trilateral preference claim and issue re: reasonably equivalent value of loans; | 6.60 | 275.00 | 1,815.00 |
| 7/14/20 | SRH | Research case law re: conditional and unconditional waivers of rights to indemnification and subrogation and whether that impacts the trilateral preference motion for summary judgment (0.50); E-mail research findings to Chad V. Haes (0.10); | .60 | 275.00 | 165.00 |
| 7/14/20 | SRH | Read correspondence from Chad V. Haes and Kristine A. Thagard re: rights of indemnification and subrogation (0.10); Replied to e-mails re: rights of indemnification and subrogation in the Insiders' guaranty agreements (0.10); | .20 | 275.00 | 55.00 |
| 7/15/20 | SRH | Draft outline for motion for summary judgment/adjudication for trilateral preference claim and issue re: reasonably equivalent value of loans; | 4.70 | 275.00 | 1,292.50 |
| 7/16/20 | SRH | Draft outline for motion for summary judgment/adjudication and researched issue re: reasonably equivalent value of loans and the factual distinction between a distribution and a loan; | 8.00 | 275.00 | 2,200.00 |
| 7/17/20 | SRH | Draft outline for motion for summary judgment/adjudication and researched issue re: reasonably equivalent value of loans and the factual distinction between a distribution and a loan; | 5.30 | 275.00 | 1,457.50 |
| 7/17/20 | SRH | Written correspondence to Chad V. Haes re: the motion for summary judgment/adjudication for the avoidance of the trilateral preferential transfers and on the issue of the reasonably equivalent value of the transfers by debtor to taxing agencies on defendants behalf pursuant to promissory notes; | .10 | 275.00 | 27.50 |
| 7/17/20 | SRH | Draft declaration for Chad V. Haes for the motion for summary judgment/adjudication for the avoidance of the trilateral preferential transfers and the reasonably equivalent value of the transfers by debtor to taxing agencies on behalf of the debtors' pursuant to promissory notes; | 1.00 | 275.00 | 275.00 |
| 7/20/20 | CVH | Review and revise draft motion for summary judgment (2.10); E-mails and conferences with Sarah Hasselberger and Judith E. Marshack re: dame (.40); | 2.50 | 470.00 | 1,175.00 |
| 7/20/20 | SRH | Draft requests for admissions for Gurpreet Sahani (2.40); Amarjit Sahani (1.70); Rajinder Sahani (0.30); Shaheen Sahani (0.40); and Gurpreet Sahani as the trustee for the Green Acres Trust (0.50); | 5.30 | 275.00 | 1,457.50 |

EXHIBIT 4, PAGE 124

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/20/20 | SRH | Telephone conference with Chad V. Haes re: motion for summary judgment on trilateral preferential transfers and whether the creditor received more than it would have in a Chapter 7 liquidation; | .20 | 275.00 | 55.00 |
| 7/20/20 | SRH | Draft requests for production for Gurpreet Sahani (1.00); | 1.00 | 275.00 | 275.00 |
| 7/21/20 | CVH | E-mails and conferences with Sarah Hasselberger, Judith E. Marshack, and Matthew W. Grimshaw re: motion for summary judgment (.60); | .60 | 470.00 | 282.00 |
| 7/21/20 | SRH | Review written correspondence from Chad V. Haes re: revisions on motion for summary judgment on trilateral preference claim and reasonably equivalent value in "loans" from Debtor to Insiders (.10); Review redlines in motion for summary judgment from Chad V. Haes (.20); Draft written correspondence to Chad V. Haes re: revisions and additional research for motion (.10); | .40 | 275.00 | 110.00 |
| 7/21/20 | SRH | Draft requests for production for Gurpreet Sahani (1.70); Amarjit Sahani (0.60); Rajinder Sahani (0.30); Shaheen Sahani (0.50); Gurpreet Sahani as Trustee for the Green Acres Trust (0.30); | 3.40 | 275.00 | 935.00 |
| 7/21/20 | SRH | Draft interrogatories for Gurpreet Sahani (1.10); Amarjit Sahani (.20); Rajinder Sahani (.20); Shaheen Sahani (.30); Gurpreet Sahani as Trustee for the Green Acres Trust (.60); | 2.40 | 275.00 | 660.00 |
| 7/21/20 | SRH | Draft written correspondence to Chad V. Haes re: discovery requests for admissions, requests for production, and interrogatories for defendants Gurpreet Sahani, Amarjit Sahani, Rajinder Sahani, Shaheen Sahani, and Gurpreet Sahani as the trustee for the Green Acres Trust; | .10 | 275.00 | 27.50 |
| 7/21/20 | SRH | Revise and draft motion for summary judgment re: trilateral preference transfer claim; | 1.00 | 275.00 | 275.00 |
| 7/22/20 | SRH | Revise and draft motion for summary judgment re: trilateral preferential transfer claim, request for summary adjudication on elements of trilateral preferential transfer claim, and additional evidence for lack of reasonably equivalent value in "sham" loans from defendants to debtor (2.50); Revise declaration of Chad V. Haes with updated exhibit numbers (.10); | 2.60 | 275.00 | 715.00 |
| 7/22/20 | SRH | Review written correspondences from Chad V. Haes and Judith Marshack re: trilateral preference claim for motion for summary judgment re: 547(b)(5)'s measurement of whether the transfer enabled the insider guarantor to receive more than it would have received in a Chapter 7 liquidation (0.10); Draft written correspondence to Chad V. Haes re: additional research from in re: Suffola discussing the 547(b)(5) issue and update on revisions to motion for summary judgment (0.10); | .20 | 275.00 | 55.00 |

92

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/23/20 | CVH | Draft and revise stipulation to modify scheduling order and to assign case to mediation (1.10); E-mails and telephone calls to Lew Landau and Tim Yoo re: same (.30); Conference with Richard A. Marshack re: same (.30); Further revise stipulation pursuant to comments from Lew Landau (.40); | 2.10 | 470.00 | 987.00 |
| 7/27/20 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: obtaining executed request for mediation and order (.10); Draft e-mail to Shad Schafer re: ▮▮▮▮▮▮▮▮▮▮ (.10); | .20 | 250.00 | 50.00 |
| 7/27/20 | CVH | Draft and revise request for assignment to mediation and proposed order (.40); E-mails with Chanel Mendoza, Lew Landau, and Tim Yoo re: same (.20); Review and revise order on stipulation to modify scheduling order and e-mails with Chanel Mendoza re: same (.30); | .90 | 470.00 | 423.00 |
| 7/28/20 | CM | Review and analyze e-mail from and respond to Timothy Yoo re: executed request for mediation and order; | .10 | 250.00 | 25.00 |
| 7/29/20 | CVH | E-mails with Shad Schafer, Lew Landau, and Chanel Mendoza re: ▮▮▮▮▮▮▮▮▮▮▮▮ (.30); | .30 | 470.00 | 141.00 |
| 7/30/20 | CVH | E-mails with Lew Landau, Tim Yoo, and Chanel Mendoza re: stipulation to modify scheduling order and request for assignment to mediation (.20); | .20 | 470.00 | 94.00 |
| 7/31/20 | CM | Telephone conference with Chad V. Haes re: status of request for mediation and stipulation for assignment to mediation and to modify scheduling order (.10); Revise and finalize stipulation for assignment to mediation and to modify scheduling order and order approving stipulation (.70); Draft e-mail to Chad V. Haes, Tinho Mang, Richard A. Marshack and calendar clerk re: same (.10); | .90 | 250.00 | 225.00 |
| 7/31/20 | CM | Review and analyze multiple e-mails Chad V. Haes, Shad Schafer, Lewis Landau and Timothy Yoo re: ▮▮▮▮▮▮▮▮ ▮▮▮▮ (.20); Revise and finalize request for assignment to mediation program and order assigning matter to mediation program and appointing mediator and alternate mediator (.70); Draft e-mail to Chad V. Haes, Tinho Mang and calendar clerk re: same (.10); | 1.00 | 250.00 | 250.00 |
| 7/31/20 | CVH | E-mails with Lew Landau and Chanel Mendoza re: request for assignment to mediation (.20); Conferences with Chanel Mendoza re: same (.10); Review and revise proposed order and declaration of non-opposition re: 9019 motion and e-mails with Chanel Mendoza re: same (.30); | .60 | 470.00 | 282.00 |
| 8/03/20 | CVH | Review entered order granting 9019 motion for admin claim and e-mails with Lew Landau and Tim Yoo re: same (.20); | .20 | 470.00 | 94.00 |
| 8/05/20 | TM | Telephone call to Judge Bluebond's chambers and draft written correspondence to chambers re: assignment to mediation; | .50 | 320.00 | 160.00 |

93

EXHIBIT 4, PAGE 126

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/10/20 | CVH | Conference with Tinho Mang re: opening e-mail to mediator (.10); E-mails with Tinho Mang and Judge Bluebond's chambers re: ability to conduct mediation (.40); | .50 | 470.00 | 235.00 |
| 8/10/20 | TM | Review written correspondence from Chad V. Haes re: declination of Judge Bluebond as mediator, review posted procedures for J. Bason mediation and leave voicemail for chambers re: same; | .20 | 320.00 | 64.00 |
| 8/11/20 | CVH | Review voluntary dismissal of motion for attorneys' fees (.10); | .10 | 470.00 | 47.00 |
| 8/12/20 | CM | Review and analyze e-mail from and respond to Tinho Mang re: order issued by the court (.10); Review and analyze order vacating order assigning matter to mediation and order approving stipulation for assignment to mediation and to modify scheduling order (.10); | .20 | 250.00 | 50.00 |
| 8/12/20 | CM | Review notice of continued status conference issued by the court; | .10 | 250.00 | 25.00 |
| 8/12/20 | CVH | Review entered order vacating order assigning case to mediation and conferences with Tinho Mang and Richard A. Marshack re: same (.20); E-mails with Tim Yoo and Lew Landau re: same (.30); Telephone call to chambers re: same (.10); Telephone call to potential mediator re: rates and availability (.10); | .70 | 470.00 | 329.00 |
| 8/12/20 | TM | Review order vacating mediation assignment and directing parties to file joint status report and written correspondence with Chad V. Haes re: same; | .10 | 320.00 | 32.00 |
| 8/12/20 | TM | Written correspondence with chambers of Judge Bason re: inability of Judge Bason to serve as mediator; | .10 | 320.00 | 32.00 |
| 8/12/20 | TM | Telephone conference with Chad V. Haes re: arrangements for mediation; | .10 | 320.00 | 32.00 |
| 8/18/20 | CVH | Telephone call from Mark Shinderman re: potentially conducting mediation (.20); E-mails with Lew Landau, and Tim Yoo re: same (.30); E-mails and conferences with Richard A. Marshack re: same (.50); E-mails with Tinho Mang and Judge Jury re: potential mediation (.30); Conference with Tinho Mang re: same (.10); | 1.40 | 470.00 | 658.00 |
| 8/19/20 | CVH | E-mails with Judge Jury, Richard A. Marshack, Tim Yoo, and Lew Landau re: mediator and scheduling mediation (.30); Conferences with Richard A. Marshack and David A. Wood re: same (.20); | .50 | 470.00 | 235.00 |
| 8/24/20 | CVH | E-mails with Lew Landau, Tim Yoo, and Judge Jury re: mediation (.40); E-mails with prospective mediators re: case background, rates, and availability (.70); Review tentative ruling to confirm motion for attorneys' fees is off calendar (.10); | 1.20 | 470.00 | 564.00 |
| 8/25/20 | CVH | E-mails with Tim Yoo and Lew Landau re: selection of mediator (.20); Conferences with Richard A. Marshack re: same (.20); | .40 | 470.00 | 188.00 |

94

EXHIBIT 4, PAGE 127

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/26/20 | CVH | Conferences with Richard A. Marshack and Peter Mastan re: potential mediators (.30); E-mails with Leonard Gumport and all parties re: conflicts, scheduling, and mediation parameters (.40); | .70 | 470.00 | 329.00 |
| 8/27/20 | CVH | E-mails with Lew Landau re: selection of mediator (.10); | .10 | 470.00 | 47.00 |
| 8/28/20 | CVH | Confirm status report due date and e-mails with Lew Landau re: selection of mediator (.20); E-mails with Chanel Mendoza re: status report (.10); | .30 | 470.00 | 141.00 |
| 8/31/20 | CM | Review e-mail from and respond to Lewis Landau re: revised joint status report (.10); Revise and finalize joint status report (.20); Draft e-mail to Chad V. Haes and Richard A. Marshack re: same (.10); | .40 | 250.00 | 100.00 |
| 8/31/20 | CM | Review e-mail from and respond to Chad V. Haes re: preparation of proposed joint status report (.10); Review case file for facts to support same (.10); Review from Chad V. Haes to Lewis Landau re: same (.10); | .30 | 250.00 | 75.00 |
| 8/31/20 | CVH | E-mails with Chanel Mendoza re: status report (.10); Draft and revise status report and e-mails with Richard A. Marshack and Lew Landau re: same (.40); E-mails with Lew Landau and Chanel Mendoza re: same (.20); | .70 | 470.00 | 329.00 |
| 9/01/20 | CM | Revise and supplement order assigning matter to mediation program and appointing mediator and alternate mediator (.10); Draft e-mail to Chad V. Haes re: same (.10); | .20 | 250.00 | 50.00 |
| 9/01/20 | CVH | Review correspondence with mediator re: availability and e-mails with mediator and Tinho Mang re: same (.30); Review General Order to determine mediation and compensation procedures (.20); E-mails with Lew Landau, Tim Yoo and client re: mediation scheduling, procedures, and compensation to mediator (.50); | 1.00 | 470.00 | 470.00 |
| 9/02/20 | CVH | E-mails with Tomoaki Akaji and Shad Schaffer re: ▮▮▮▮ (.20); Conference with Richard A. Marshack re: mediation dates and strategy (.30); E-mails with Tim Yoo, Lew Landau, and Richard A. Marshack re: mediation participants, availability, and payment to mediator (.20); | .70 | 470.00 | 329.00 |
| 9/04/20 | CVH | E-mails with Committee and mediator re: scheduling mediation (.30); | .30 | 470.00 | 141.00 |
| 9/08/20 | CMC | Draft/edit motion for summary judgment; | 7.00 | 325.00 | 2,275.00 |
| 9/09/20 | CM | Review e-mail from and respond to Chad V. Haes re: status of execution of second stipulation to mediate and to modify scheduling order (.10); Revise and supplement same (.10); | .20 | 250.00 | 50.00 |
| 9/09/20 | CVH | Further revise stipulation to mediate and modify scheduling order and e-mails with Tim Yoo and Lew Landau re: same (.30); | .30 | 470.00 | 141.00 |

EXHIBIT 4, PAGE 128

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 9/09/20 | CMC | Draft/edit motion for summary judgment; | 8.00 | 325.00 | 2,600.00 |
| 9/10/20 | CM | Review e-mail from Chad V. Haes re: revised request for mediation and order, and stipulation for assignment to mediation and to modify schedule order (.10); Draft e-mail to Shad Schafer re: ▮▮▮▮▮▮▮▮▮▮ (.10); | .20 | 250.00 | 50.00 |
| 9/10/20 | CM | Review e-mail between Lewis Landau and Chad V. Haes re: status of revised request for mediation and order, and stipulation; | .10 | 250.00 | 25.00 |
| 9/10/20 | CVH | Review executed documents from Shad Schaffer, Lew Landau and Tim Yoo (.10); E-mails with Lew Landau and Chanel Mendoza re: same (.30); | .40 | 470.00 | 188.00 |
| 9/11/20 | CM | Draft e-mail to Chad V. Haes re: status of request for mediation and order and stipulation for assignment to mediation and to modify scheduling order; | .10 | 250.00 | 25.00 |
| 9/11/20 | CM | Telephone conference with Chad V. Haes re: status and additional revisions to request for mediation and order (.20); Revise and supplement same (.30); Draft e-mail to Lewis Landau re: same for review and execution (.10); | .60 | 250.00 | 150.00 |
| 9/11/20 | CM | Review and analyze e-mail from and respond to Lewis Landau re: executed request for assignment to mediation program and order assigning matter to mediation program (.10); Revise and finalize request for assignment to mediation program and order assigning matter to mediation program (.60); Draft e-mail to Chad V. Haes, Richard A. Marshack and calendar clerk re: same (.10); | .80 | 250.00 | 200.00 |
| 9/11/20 | CM | Revise and finalize stipulation for assignment to mediation and to modify scheduling order; | .30 | 250.00 | 75.00 |
| 9/11/20 | CM | Prepare draft order approving stipulation for assignment to mediation and to modify scheduling order (.20); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 250.00 | 75.00 |
| 9/11/20 | CM | Prepare notice of lodgment re order assigning matter to mediation; | .10 | 250.00 | 25.00 |
| 9/11/20 | CM | Revise and finalize order approving stipulation for assignment to mediation and to modify scheduling order and notice of lodgment (.60); Draft e-mail to Chad V. Haes, Richard A. Marshack and calendar clerk re: same (.10); | .70 | 250.00 | 175.00 |
| 9/11/20 | CVH | Conference with Richard A. Marshack re: upcoming status conference (.10); E-mails and telephone calls with Chanel Mendoza re: stipulation to modify scheduling order, request for assignment to mediation, and proposed order assigning case to mediation (.30); review court's website for tentative ruling on status conference (.10); | .50 | 470.00 | 235.00 |

EXHIBIT 4, PAGE 129

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/14/20 | CM | Review e-mail from and respond to Lewis Landau re: status of request for assignment to mediation and order assigning matter to mediation and executed copies of same by Gurpreet Sahani (.10); Telephone conference with Chad V. Haes re: same (.10); | .20 | 250.00 | 50.00 |
| 9/14/20 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: court's ruling at hearing and preparation of status conference and scheduling order; | .10 | 250.00 | 25.00 |
| 9/14/20 | CVH | E-mails and conference with Chanel Mendoza re: status conference and Gurpreet Sahani's execution of stipulation (.20); E-mails and telephone call to Lew Landau re: same (.20); Review court's website for tentative ruling on status conference (.10); Prepare for status conference (.30); Review order assigning matter to mediation (.10); Attend status conference (.50); E-mails with Chanel Mendoza and Kathleen Frederick re: continued status conference (.10); | 1.50 | 470.00 | 705.00 |
| 9/14/20 | SRH | Discuss status of motion for summary judgment with Claudia Coleman and sent Claudia Coleman exhibits for motion for summary judgment (.10); Receive research assignment from Claudia Coleman re: fraudulent transfers and the badges of fraud in the context of an motion for summary judgment (.10); Conduct research re: fraudulent transfers and badges of fraud in the context of an motion for summary judgment (1.60); | 1.80 | 275.00 | 495.00 |
| 9/16/20 | CM | Review and analyze order approving stipulation for assignment to mediation and to modify scheduling order entered by the court; | .10 | 250.00 | 25.00 |
| 9/16/20 | CVH | Review entered order granting stipulation to assign to mediation and to modify scheduling order (.10); | .10 | 470.00 | 47.00 |
| 9/23/20 | CVH | Conference with Claudia Coleman re: motion for summary judgment (.30); | .30 | 470.00 | 141.00 |
| 9/25/20 | CVH | E-mails with Claudia Coleman and Kristine A. Thagard re: motion for summary judgment (.20); Review and revise motion for summary judgment (1.60); | 1.80 | 470.00 | 846.00 |
| 9/28/20 | SRH | Review changes to motion for summary judgment made by Claudia Coleman; | 1.00 | 275.00 | 275.00 |
| 9/30/20 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: confidentiality agreement and sign in sheet from mediator, Leonard Gumport (.10); Revise and supplement confidentiality agreement and mediation conference attendance form (.30); | .40 | 250.00 | 100.00 |
| 9/30/20 | TM | Telephone conference with Chad V. Haes re: preparation of mediation brief (No Charge); | .10 | 320.00 | N/C |

97

EXHIBIT 4, PAGE 130

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/01/20 | CM | Review and analyze e-mail from Chad V. Haes re: finalizing confidentiality agreement (.10); Draft e-mail to Shad Schafer re: ■ (.10); | .20 | 250.00 | 50.00 |
| 10/02/20 | CM | Review and analyze e-mail from and respond to Shad Schafer re: ■ (.10); Draft e-mail to Leonard Gumport re: same and sign in sheet (.10); | .20 | 250.00 | 50.00 |
| 10/13/20 | CM | Review and analyze multiple e-mails from Chad V. Haes re: finalizing mediation brief and motion for adjudication (.10); Telephone conference with Claudia Coleman re: preparation of compendium (.10); | .20 | 250.00 | 50.00 |
| 10/13/20 | CM | Draft e-mail to Claudia Coleman re: evidence in support of mediation brief; | .10 | 250.00 | 25.00 |
| 10/13/20 | CM | Revise and finalize confidential mediation brief (.50); Prepare compendium of exhibits (.70); Review case file for and preparation of evidence in support compendium of exhibits (2.4); Draft e-mail to mediator Leonard Gumport and Timothy Yoo re: same (.10); | 3.70 | 250.00 | 925.00 |
| 10/14/20 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: copy of draft motion for summary adjudication; | .10 | 250.00 | 25.00 |
| 10/14/20 | CM | Review and analyze e-mail from and respond to Leonard Gumport re: acknowledgement of receipt of confidential mediation brief, compendium of exhibits and joint exhibits; | .10 | 250.00 | 25.00 |
| 10/15/20 | TM | Telephone conference with Chad V. Haes re: mediation and legal theories for review and discussion including additional discovery to obtain from GemCap and issues for trilateral preference claims; | .30 | 320.00 | 96.00 |
| 10/19/20 | CM | Review and analyze e-mail from Chad V. Haes re: confidentiality agreement (.10); Prepare confidential agreement for Richard A. Marshack and Claudia Coleman re: mediation (.20); Draft e-mail to Chad V. Haes, Richard A. Marshack, Claudia Coleman, Layla Buchanan and Chantaal Arnold re: same (.10); | .40 | 250.00 | 100.00 |
| 10/19/20 | LB | Conference with Chad V. Haes re: preparation of confidential mediation agreement (.10); Review and revise same (.10); Correspondence to Mr. Gumport re: same (.10); | .30 | 250.00 | 75.00 |
| 10/19/20 | TM | Review mediation brief and proposed motion for summary adjudication, underlying caselaw; | 1.00 | 320.00 | 320.00 |
| 10/19/20 | TM | Telephone conference with Chad V. Haes re: evidentiary issues with motion for summary adjudication and discussion of likelihood of success; | .20 | 320.00 | 64.00 |
| 10/20/20 | TM | Telephone conference with Chad V. Haes re: status of mediation (No Charge); | .10 | 320.00 | N/C |

98

EXHIBIT 4, PAGE 131

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/21/20 | TM | Telephone conference with Chad V. Haes re: outcome of mediation (No Charge); | .10 | 320.00 | N/C |
| 10/23/20 | CM | Review and analyze multiple e-mails between Chad V. Haes and committee members re: first day of mediation, settlement offers and continued mediation; | .10 | 250.00 | 25.00 |
| 11/10/20 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: mediation conference attendance form (.10); Prepare draft of same (.10); Draft e-mail to mediator Leonard Gumport re: same (.10); | .30 | 250.00 | 75.00 |
| 11/30/20 | CM | Prepare draft order approving stipulation to modify scheduling order; | .30 | 250.00 | 75.00 |
| 12/01/20 | CM | Revise and supplement stipulation to modify scheduling order (.10); Draft e-mail to Lewis Landau and Timothy Yoo re: same (.10); | .20 | 250.00 | 50.00 |
| 12/01/20 | CVH | Draft and revise stipulation to modify scheduling order and e-mails with Chanel Mendoza re: same (.60); Review and revise proposed order on stipulation (.20); | .80 | 470.00 | 376.00 |
| 12/02/20 | CM | Review and analyze e-mail from and respond to Timothy Yoo, Esq. re: executed stipulation to modify scheduling order; | .10 | 250.00 | 25.00 |
| 12/02/20 | CVH | E-mails with Chanel Mendoza and Tim Yoo re: stipulation to modify scheduling order (.20); | .20 | 470.00 | 94.00 |
| 12/04/20 | CM | Revise and finalize stipulation to modify scheduling order and order approving stipulation to modify scheduling order (.70); Draft e-mail to Chad V. Haes, Richard A. Marshack, Claudia Coleman and calendar clerk re: same (.10); | .80 | 250.00 | 200.00 |
| 12/07/20 | CM | Review and analyze order approving stipulation to modify scheduling order entered by the court; | .10 | 250.00 | 25.00 |
| 12/07/20 | CVH | Review entered order granting stipulation to modify scheduling order (.10); | .10 | 470.00 | 47.00 |
| 12/09/20 | CM | Telephone conference with Chad V. Haes re: status of mediation sign in (.10); Review and analyze multiple e-mails between Chad V. Haes and Shad Shafer re: ███ (.10); Prepare draft mediation sign-in form (.10); Draft e-mail to Leonard Gumport re: same (.10); | .40 | 250.00 | 100.00 |
| 12/21/20 | CM | Prepare draft proposed joint status report; | .30 | 250.00 | 75.00 |
| 12/22/20 | CM | Draft e-mail to Lewis Landau and Barbara Gross re: proposed joint status report for review, comment and execution; | .10 | 250.00 | 25.00 |
| 12/22/20 | CVH | Draft and revise status report and third party attachment and e-mails with Chanel Mendoza re: same (.30); | .30 | 470.00 | 141.00 |

EXHIBIT 4, PAGE 132

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/23/20 | CM | Prepare stipulation to continue status conference (.20); Review case file for facts to support same (.10); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 250.00 | 100.00 |
| 12/23/20 | CM | Review and analyze e-mail from and respond to Lewis Landau re: executed stipulation and status report (.10); Revise and finalize joint status report (.30); Revise and finalize stipulation to continue status conference (.30); Draft e-mail to Chad V. Haes re: same (.10); | .80 | 250.00 | 200.00 |
| 12/23/20 | CM | Review and analyze e-mail from Chad V. Haes re: finalizing revised status report and stipulation (.10); Draft e-mail to Lewis Landau re: revised joint status report and proposed stipulation to continue status conference (.10); | .20 | 250.00 | 50.00 |
| 12/23/20 | CM | Prepare draft order approving stipulation to continue status conference (.20); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 250.00 | 75.00 |
| 12/23/20 | CVH | Review and revise proposed order on stipulation to continue and e-mails with Chanel Mendoza re: same (.20); | .20 | 470.00 | 94.00 |
| 12/29/20 | CVH | Review entered order granting stipulation to continue (.10); | .10 | 470.00 | 47.00 |
| 1/25/21 | CM | Prepare draft proposed joint status report (.10); Review case file for facts to support same (.10); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 250.00 | 75.00 |
| 1/25/21 | CM | Draft e-mail to Lewis Landau re: proposed joint status report and stipulation to continue status conference for review and comment; | .10 | 250.00 | 25.00 |
| 1/25/21 | CVH | Draft and revise joint status report (.20); Draft and revise stipulation to continue (.30); E-mails with Chanel Mendoza re: same (.10); | .60 | 470.00 | 282.00 |
| 1/26/21 | CM | Review and analyze e-mail from and respond to Lewis Landau re: executed joint status report and stipulations to continue status conference; | .10 | 250.00 | 25.00 |
| 1/26/21 | CM | Prepare draft order approving stipulation to continue status conference; | .30 | 250.00 | 75.00 |
| 1/26/21 | CM | Review and analyze e-mail from Lewis Landau re: executed stipulation and joint status report (.10); Revise and finalize joint status report (.30); Revise and finalize stipulation to continue status conference (.30); | .70 | 250.00 | 175.00 |
| 1/27/21 | CM | Revise and finalize order approving stipulation to continue status conference (.20); Draft e-mail to Chad V. Haes, Tinho Mang and calendar clerk re: same (.10); | .30 | 250.00 | 75.00 |
| 2/01/21 | CVH | Review entered order granting stipulation to continue (.10); | .10 | 470.00 | 47.00 |

100

EXHIBIT 4, PAGE 133

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/22/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: proposed stipulation to modify scheduling order (.10); Revise and supplement same (.10); Draft e-mail to Lewis Landau and Timothy Yoo re: same for review and execution (.10); | .30 | 250.00 | 75.00 |
| 2/22/21 | CVH | Draft and revise stipulation to modify scheduling order and e-mails re: same (.50); | .50 | 470.00 | 235.00 |
| 2/23/21 | CM | Prepare draft order approving stipulation to modify scheduling order; | .20 | 250.00 | 50.00 |
| 2/23/21 | CVH | Review proposed order granting stipulation of modify scheduling order and emails with Chanel Mendoza re: same (.30); | .30 | 470.00 | 141.00 |
| 3/03/21 | CM | Draft follow-up e-mail to Timothy Yoo re: status of stipulation to modify scheduling order; | .10 | 250.00 | 25.00 |
| 3/03/21 | CM | Revise and finalize stipulation to modify scheduling order (.20); Revise and supplement order approving stipulation (.10); Draft e-mail to Chad V. Haes and Tinho Mang re: same (.10); | .40 | 250.00 | 100.00 |
| 3/04/21 | CM | Revise and finalize order approving stipulation to modify scheduling order (.20); Draft e-mail to Chad V. Haes, Tinho Mang, Claudia Coleman and calendar clerk re: same (.10); | .30 | 250.00 | 75.00 |
| 3/31/21 | CM | Review and analyze notice of rescheduling of status conference from May 12 to May 18 entered by the court; | .10 | 250.00 | 25.00 |
| 4/08/21 | CVH | Research re: evidence submitted at state court trial and how to obtain such evidence (.30); Conferences and e-mails with Chanel Mendoza re: same (.20); Review trial briefs and exhibit lists filed in preparation for state court trial to determine what documents to request (1.1); | 1.60 | 490.00 | 784.00 |
| 4/19/21 | CVH | Review and analyze complaint and evidence attached thereto and consider discovery issues (.60); Conferences with Kristine A. Thagard and Claudia Coleman re: same (.20); | .80 | 490.00 | 392.00 |
| 4/22/21 | CVH | Prepare for discovery conference with Kristine A. Thagard and Claudia Coleman (.50); Attend discovery meeting (.90); | 1.40 | 490.00 | 686.00 |
| 4/26/21 | KAT | Review potential subpoena to Spillane and E-mail correspondence to Chad V. Haes re same (.30); | .30 | 550.00 | 165.00 |
| 4/30/21 | CM | Prepare draft proposed joint status report (.30); Review case file for facts to support status report (.10); | .40 | 260.00 | 104.00 |
| 5/03/21 | CM | Revise and supplement proposed joint status report and attachment (.10); Draft e-mail to Lewis Landau, Barbara Gross. Chad V. Haes, and Tinho Mang re: same for review and comment (.10); | .20 | 260.00 | 52.00 |
| 5/03/21 | CVH | Draft and revise joint status report and e-mails with Chanel Mendoza re: same (.30); | .30 | 490.00 | 147.00 |

101

EXHIBIT 4, PAGE 134

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/04/21 | CM | Revise and finalize joint status report (.30); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 5/18/21 | CVH | Review discovery files and e-mails with Claudia Coleman re: same (.20); | .20 | 490.00 | 98.00 |
| 5/20/21 | CM | Review and analyze e-mail from Lewis Landau re: activating links to rule 26 initial disclosure and the production (.10); Telephone conference with and draft e-mail to Chad V. Haes re: same (.10); Telephone conference with Kathleen Frederick re: potential supplemental disclosures (.20); Draft e-mail to Lewis Landau re: same (.10); | .50 | 260.00 | 130.00 |
| 5/21/21 | CM | Review multiple receipts of Lewis Landau accessing the initial disclosures and documentation links and draft e-mail to Chad V. Haes re: same; | .10 | 260.00 | 26.00 |
| 6/01/21 | CVH | Draft and revise requests for admission on insiders (1.1); | 1.10 | 490.00 | 539.00 |
| 6/03/21 | CVH | Draft and revise RFAs (3.2); Draft and revise RFPs (1.9); | 5.10 | 490.00 | 2,499.00 |
| 6/04/21 | CVH | Finalize RFAs and RFPs on multiple insider defendants (1.5); E-mails with Layla Buchanan and Claudia Coleman re: same (.30); | 1.80 | 490.00 | 882.00 |
| 6/07/21 | CVH | E-mails with Claudia Coleman re: RFAs and RFPs (.20); | .20 | 490.00 | 98.00 |
| 6/08/21 | CVH | Emails with Claudia Coleman and Chanel Mendoza re: revisions to RFAs and RFPs (.20); | .20 | 490.00 | 98.00 |
| 6/09/21 | CM | Review and analyze e-mails from Chad V. Haes and Claudia Coleman re: finalizing discovery requests (.10); Revise and finalize plaintiff's first set of request for production of documents and plaintiff's first set of request for admission propounded on defendant, Rajinder Sahani (.40); Revise and finalize plaintiff's first set of request for production of documents and plaintiff's first set of request for admission propounded on defendant, Shaheen Sahani (.40); Revise and finalize plaintiff's first set of request for production of documents and plaintiff's first set of requests for admission propounded on defendant, Gurpreet Sahani (.40); Revise and finalize plaintiff's first set of requests for production of documents and plaintiff's first set of requests for admission propounded on defendant, Amarjit Sahani (.40); Revise and finalize plaintiff's first set of requests for production of documents and plaintiff's first set of requests for admission propounded on defendant, Gurpreet Sahani as Trustee of the Green Acres Trust dated May 10, 2017 (.40); Draft e-mail to Barbara Gross and Lewis Landau re: same (.10); | 2.20 | 260.00 | 572.00 |
| 6/09/21 | CM | Prepare draft subpoena to produce documents to Curt Meyer, Georgia Schroer and Alan Anderson re: same (.30); Draft e-mail to Chad V. Haes and Claudia Coleman re: same (.10); | .40 | 260.00 | 104.00 |

102

EXHIBIT 4, PAGE 135

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/09/21 | CVH | Revise RFPs to be propounded on insiders (.20); E-mails with Claudia Coleman and Chanel Mendoza re: same (.10); | .30 | 490.00 | 147.00 |
| 6/14/21 | CVH | Draft and revise subpoena on the Goodman Law Firm and attachment to subpoena (.80); Draft and revise subpoena on the Goodman Law Firm and attachment to subpoena (.80); E-mails with Claudia Coleman re: same (.10); | 1.70 | 490.00 | 833.00 |
| 6/15/21 | CM | Review and analyze e-mail from and respond to Claudia Coleman re: contact information for Georgia Schroer and 341(a) transcripts (.10); Review case file re: same (.10); | .20 | 260.00 | 52.00 |
| 6/15/21 | CM | Review and analyze e-mail from Claudia Coleman re: status of subpoena to Goodman Law Offices, APC (.10); Revise and finalize subpoena to produce document and attachment "A" (.40); Research agent for service of process for Goodman Law Offices, APC (.20); Draft e-mail to Nationwide Legal re: same for service on Goodman Law Offices, APC (.10); | .80 | 260.00 | 208.00 |
| 6/15/21 | CM | Review and analyze e-mail from Claudia Coleman re: status of subpoena to Alpert, Barr & Grant, APLC (.10); Revise and finalize subpoena to produce document and attachment "A" (.40); Research agent for service of process for Alpert, Barr & Grant, APLC (.20); Draft e-mail to Nationwide Legal re: same for service on Alpert, Barr & Grant, APLC (.10); | .80 | 260.00 | 208.00 |
| 6/16/21 | CVH | E-mails re: service of subpoenas (.20); | .20 | 490.00 | 98.00 |
| 6/17/21 | CM | Review and analyze e-mail from and respond to Evy Rodriguez, Nationwide Legal re: status of service of subpoena on Goodman Law Offices, APC; | .10 | 260.00 | 26.00 |
| 6/17/21 | CM | Review and analyze proof of service prepared by Nationwide re: subpoena served on Alpert Barr & Grant, APLC; | .10 | 260.00 | 26.00 |
| 6/17/21 | CM | Review and analyze e-mail from and respond to Evy Rodriguez, Nationwide Legal re: status of service of subpoena on Alpert, Barr & Grant, APLC; | .10 | 260.00 | 26.00 |
| 6/21/21 | CM | Review and analyze e-mail from and respond to Claudia Coleman re: status of service of subpoena on Goodman Law Offices (.10); Review case file re: same (.10); | .20 | 260.00 | 52.00 |
| 7/06/21 | KAT | Telephone conference with Chad V. Haes regarding depositions (.30); | .30 | 550.00 | 165.00 |
| 7/06/21 | CVH | E-mails with Lew Landau re: request for extension to respond to discovery (.20); Review and revise notice of subpoena and subpoena on Armanino (.40); Review and revise notice of subpoena and subpoena on Curt Meyer (.30); Review and revise notice of subpoena and subpoena on Alan Anderson (.20); Conference with Chanel Mendoza re: same (.10); | 1.20 | 490.00 | 588.00 |

103

EXHIBIT 4, PAGE 136

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee  
Client-Matter# 1539-001

May 18, 2026  
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/07/21 | CM | Research Delaware secretary of state agent for service for Armanino (.10); Revise and supplement subpoena and notice of service of subpoena (.20); Telephone conference with Astine Alaverdyan, assistant general counsel for Armanino LLP re: acceptance of service of subpoena on behalf of Armanino LLP (844) 582-8883 (.20); Revise and finalize subpoena to Armanino LLP (.20); Revise and finalize notice of service of subpoena compelling deposition of the person most knowledgeable of Armanino LLP (.20); Draft e-mail to Lewis Landau and Barbara Gross re: same (.10); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | 1.10 | 260.00 | 286.00 |
| 7/07/21 | CM | Review and analyze e-mail between Chad V. Haes and Lewis Landau re: extension of time to respond to discovery requests (.10); Draft e-mail to Lewis Landaus, Chad V. Haes and Lavar Taylor re: word versions of the discovery propounded (.10); | .20 | 260.00 | 52.00 |
| 7/07/21 | CM | Multiple telephone conferences with Chad V. Haes re: research to locate Alan Anderson and Curt Meyer (.20); Research case file and LexNexis re: same (1.60); Draft e-mail to Mary Bukovskis, Nationwide representative to do skip trace (.10); Multiple e-mails with Marcus Stringer, investigations division of Nationwide re: proceeding with skip tracing for Alan Anderson and Curt Meyer (.20); Telephone conference with Marcus Stringer re: narrowing search of same (.10); | 2.20 | 260.00 | 572.00 |
| 7/08/21 | CM | Review and analyze e-mail between Chad V. Haes and committee re: status of case, settlement payment from FTB and motion to dismiss; | .10 | 260.00 | 26.00 |
| 7/09/21 | CM | Review and analyze e-mail from Marcus Stringer re: results from skip trace for Curtis Lee Meyer and Alan Anderson (.10); Draft e-mail to Chad V. Haes re: same (.10); | .20 | 260.00 | 52.00 |
| 7/09/21 | CM | Review and analyze multiple e-mails between Chad V. Haes and Astine Alaverdyan re: request for extension of time to respond to subpoena to Armanino; | .10 | 260.00 | 26.00 |
| 7/09/21 | CM | Review and analyze e-mail from Chad V. Haes re: bates stamping exhibits in support of deposition (.10); Preparation of documentation re: same (.10); | .20 | 260.00 | 52.00 |
| 7/12/21 | CM | Revise and finalize subpoena and notice of service of subpoena to Curtis Meyer (.50); Draft e-mail to Lewis Landau and Barbara Gross re: same (.10); Draft e-mail to Nationwide re: instructions on service (.10); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .80 | 260.00 | 208.00 |
| 7/12/21 | CM | Telephone conference with Chad V. Haes re: status of scheduling order; | .10 | 260.00 | 26.00 |

EXHIBIT 4, PAGE 137

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/12/21 | CM | Review and analyze e-mail from Chad V. Haes re: revisions to stipulation to modify scheduling order (.10); Draft e-mail to Lewis Landau re: same for review and execution (.10); | .20 | 260.00 | 52.00 |
| 7/12/21 | CM | Telephone conference with Nader Naderi, Nationwide representative re: out of state service of a subpoena and costs of same (.20); Telephone conference with Chad V. Haes re: service of subpoena on Alan Anderson and contact information (.10); | .30 | 260.00 | 78.00 |
| 7/12/21 | CVH | Review and analyze responses and objections to written discovery and declaration of Adam Grant (.30); Conference and e-mails with Tinho Mang re: same (.20); E-mails with Astine Alaverdyan re: extension of Armanino's response deadlines (.10); | .60 | 490.00 | 294.00 |
| 7/12/21 | TM | Telephone conference with Chad V. Haes re: preparation of meet and confer letter on refusal to produce documents by debtor's former counsel; | .20 | 350.00 | 70.00 |
| 7/13/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: an additional one month extension of deadlines (.10); Revise and supplement stipulation to modify scheduling order and order approving stipulation (.20); | .30 | 260.00 | 78.00 |
| 7/13/21 | CM | Review and analyze multiple e-mails between Lewis Landau and Chad V. Haes re: review of proposed stipulation to modify scheduling order and request for additional extension of deadlines; | .20 | 260.00 | 52.00 |
| 7/13/21 | CM | Review and analyze multiple e-mails between Chad V. Haes and Astine Alaverdyan re: chapter 11 trustee's contact information; | .10 | 260.00 | 26.00 |
| 7/14/21 | CM | Draft e-mail to Timothy Yoo and Lewis Landau re: revised stipulation to modify scheduling order for review and execution; | .10 | 260.00 | 26.00 |
| 7/14/21 | CM | Review and analyze e-mail from and respond to Lewis Landau re: executed stipulations to modify scheduling order; | .10 | 260.00 | 26.00 |
| 7/16/21 | CM | Draft follow-up e-mail to Timothy Yoo re: proposed revised stipulation to modify scheduling order; | .10 | 260.00 | 26.00 |
| 7/16/21 | CM | Review and analyze e-mail from and respond to Lewis Landau re: status of filing stipulation to modify scheduling order (.10); Draft follow-up e-mail to Timothy Yoo re: same (.10); | .20 | 260.00 | 52.00 |
| 7/16/21 | CM | Review and analyze e-mail from Timothy Yoo re: out of the country and status of stipulation to modify scheduling order; | .10 | 260.00 | 26.00 |
| 7/19/21 | CVH | E-mails with Tinho Mang re: meet and confer (.10); | .10 | 490.00 | 49.00 |
| 7/20/21 | JEM | Telephone conference with Chad V. Haes re research of federal privileges applied to federal and state law in bankruptcy adversary; | .10 | 410.00 | 41.00 |

105

EXHIBIT 4, PAGE 138

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/20/21 | JEM | Research re law governing application of privilege in adversary where claims are a mix of federal and state law (.5) and draft of memo (.3) and E-mail to Chad Haes re same (.1); | .90 | 410.00 | 369.00 |
| 7/20/21 | CM | Revise and finalize stipulation to modify scheduling order and order approving stipulation (.70); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .80 | 260.00 | 208.00 |
| 7/20/21 | CVH | Review insiders' objection to subpoena on Armanino (.20); Research and conference with Judith E. Marshack re: same (.50); | .70 | 490.00 | 343.00 |
| 7/21/21 | CVH | Review memo re: applicability of state law privileges in federal proceedings (.10); E-mails and conference with Judith E. Marshack re: same (.30); E-mails with Lew Landau re: meet and confer (.10); | .50 | 490.00 | 245.00 |
| 7/22/21 | JEM | Telephone conference with Chad V. Haes re meet and confer letter to Adam Grant; | .10 | 410.00 | 41.00 |
| 7/22/21 | JEM | Review E-mail correspondence from Chad V. Haes, Review and analyze Adam Grant's declaration (.1) and responses and objections to subpoena (.2)/ | .30 | 410.00 | 123.00 |
| 7/22/21 | CM | Revise and supplement deposition chart (.10); Draft e-mail to Chad V. Haes re: status of dates for depositions (.10); | .20 | 260.00 | 52.00 |
| 7/22/21 | CM | Review and analyze order approving stipulation to modify scheduling order entered by the court; | .10 | 260.00 | 26.00 |
| 7/22/21 | CVH | Conferences with Richard A. Marshack, Tinho Mang and Judith E. Marshack re: meet and confer with Adam Grant (.40); E-mails with Judith E. Marshack re: same (.20); | .60 | 490.00 | 294.00 |
| 7/23/21 | CM | Review and analyze e-mail from Chad V. Haes re: continuing deposition of Armanino and Curt Meyer; | .10 | 260.00 | 26.00 |
| 7/23/21 | CVH | E-mails with court reporter and Chanel Mendoza re: deposition transcripts (.10); | .10 | 490.00 | 49.00 |
| 7/26/21 | JEM | Telephone conference with Chad V. Haes and A. Lavar Taylor re issues of relevancy and production of documents (No Charge); | .30 | 410.00 | N/C |
| 7/26/21 | JEM | Research time for compliance with subpoena document production (.5) and Draft meet and confer letter to Adam Grant (1); | 1.50 | 410.00 | 615.00 |
| 7/26/21 | CVH | Conferences with D. Edward Hays and Kristine A. Thagard re: meet and confer with Lew Landau (.50); Review case law, memos, and correspondence to prepare for meet and confer (.30); Meet and confer with Lew landau and Stephen Hyam (.40); Post-meet and confer conferences with Lavar Taylor and Judith E. Marshack re: results of meeting and stipulation to potentially resolve issues (.60); Post-meet and confer e-mails with Lew Landau (.10); E-mails with Astine Alaverdyan re: Armanino's availability for deposition (.10); | 2.00 | 490.00 | 980.00 |

106

EXHIBIT 4, PAGE 139

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/27/21 | CVH | Written correspondence with Judith E. Marshack re: meet and confer letter (.10); | .10 | 490.00 | 49.00 |
| 7/28/21 | JEM | Locate and review previous letter to Adam Grant re preservation of electronic documents to clarify reference in meet and confer letter (.1) , Review and revise meet and confer letter (.2), and multiple emails to Chad V. Haes re same and Cynthia Bastida re instructions to send (.1); | .40 | 410.00 | 164.00 |
| 7/28/21 | CM | Review and analyze -mail from and respond to Chad V. Haes re: obtaining hearing transcripts (.10); Telephone conference with Sandra Spann, Ben Hyatt re: same (.10); Review and analyze e-mail from and respond to Sandra Spann re: order form for Rajinder Sahani's deposition transcriptions for volume nos. 1 and 2  taken on 05/21/21 and volume 3 taken on 07/09/21 (.10); Revise and finalize same (.10); | .40 | 260.00 | 104.00 |
| 7/28/21 | CVH | Review and revise meet and confer letter to Alpert, Barr & Grant (.40); E-mails with Judith Marshack re: same (.10); | .50 | 490.00 | 245.00 |
| 7/29/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: finalizing meet and confer letter (.10); Revise and finalize meet and confer letter to Adam D.H. Grant, Esq. re: discovery disputes (.10); Draft e-mail to Adam D. H. Grant re: same (.10); Review and analyze e-mail between Chad V. Haes and Adam D.H. Grant re: scheduling a meet and confer conference (.10); | .40 | 260.00 | 104.00 |
| 7/29/21 | CM | Draft e-mail to Adam Grant re: scheduling and conference call information re: meet and confer meeting; | .10 | 260.00 | 26.00 |
| 7/29/21 | CVH | E-mails with Stephen Hyam re: extension of discovery response deadline (.10); Further revise meet and confer letter and e-mails with Chanel Mendoza and Judith E. Marshack re: same (.30); E-mails with Adam Grant and Chanel Mendoza re: scheduling meet and confer (.20); E-mails with Astine Alaverdyan re: Armanino deposition (.10); | .70 | 490.00 | 343.00 |
| 7/30/21 | CVH | Conferences with Judith E. Marshack re: discovery stipulation (.20); | .20 | 490.00 | 98.00 |
| 8/02/21 | CM | Review and analyze e-mail from Chad V. Haes re: status of deposition transcript of Rajinder Kaurr Sahani's (Volume 4) deposition, taken 07/19/2021 (.10); Revise and finalize order form re: same (.10); Draft e-mail to Angela Alvarado, Ben Hyatt re: same (.10); | .30 | 260.00 | 78.00 |
| 8/02/21 | CVH | E-mails with defendants' counsel and Chanel Mendoza re: discovery responses (.20); | .20 | 490.00 | 98.00 |

EXHIBIT 4, PAGE 140

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/03/21 | CM | Telephone conference with Judith E. Marshack re: preparation of stipulation and protective order (.10); Prepare draft stipulation and protective order (.30); Draft e-mail to Judith E. Marshack re: same (.10); | .50 | 260.00 | 130.00 |
| 8/03/21 | CM | Draft e-mail to Kathleen Frederick re: discovery responses and updating discovery index re: same; | .10 | 260.00 | 26.00 |
| 8/04/21 | CM | Review and analyze e-mail from Maria Salazar, legal assistant re: defendant Rajinder Sahani's responses to plaintiff's first set of request for admission and production of documents (.10); Draft e-mail to calendar clerk re: same (.10); | .20 | 260.00 | 52.00 |
| 8/04/21 | CM | Draft e-mail from and review response from Chad V. Haes re: missing e-mail entitled "2 of 5" discovery responses from Stephen Hyam; | .10 | 260.00 | 26.00 |
| 8/04/21 | CVH | E-mails with Adam Grant re: rescheduling meet and confer (.10); E-mails with Chanel Mendoza and Maria Salazar re: insiders' discovery responses (.20); | .30 | 490.00 | 147.00 |
| 8/05/21 | CM | Review and analyze e-mail from Chad V. Haes and Lewis Landau re: Committee's proposed current deposition schedule; | .10 | 260.00 | 26.00 |
| 8/05/21 | CM | Review and analyze multiple e-mails between Stephen Hyan and Chad V. Haes re: tentative deposition schedule and Lewis Landau's unavailability; | .10 | 260.00 | 26.00 |
| 8/05/21 | CVH | E-mails with Adam Grant re: rescheduling meet and confer and production of documents (.20); | .20 | 490.00 | 98.00 |
| 8/06/21 | CVH | Conferences and written correspondence with Judith E. Marshack re: discovery stipulation (.20); Review and analyze five sets of lengthy discovery responses from insiders and isolate issues for further research and meet and confer with opposing counsel (2.7); | 2.90 | 490.00 | 1,421.00 |
| 8/09/21 | CVH | E-mails with Kathleen Frederick re: document production (.20); E-mails with Adam Grant re: document production (.20); Review and analyze over 800 pages of discovery production from Adam Grant, including deposition transcripts, e-mails, letters, and discovery (3.8); | 4.10 | 490.00 | 2,009.00 |
| 8/09/21 | CVH | Written correspondence and conferences with Judith E. Marshack re: discovery stipulation (.50); Review and revise discovery stipulation (.30); Research re: discovery stipulation and stipulated protective order (.60); | 1.40 | 490.00 | 686.00 |
| 8/10/21 | CVH | Review and analyze hundreds of pages of exhibits produced by Adam Grant (1.4); E-mails with Leah Browitt, Chanel Mendoza, and Kathleen Frederick re: documents produced (.20); E-mails with Lew Landau, Stephen Hyam, Lavar Taylor, and Curt Meyer re: deposition schedule (.20); | 1.80 | 490.00 | 882.00 |

108

EXHIBIT 4, PAGE 141

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/11/21 | CVH | Conference call with Lavar Taylor and Judith E. Marshack re: discovery stipulation (.40); Review and analyze 200 page deposition transcript of Richard Freedman (1.5); Review and analyze exhibits attached to transcript (.50); Draft and revise index of relevant information form Adam Grant's document production (.20); | 2.60 | 490.00 | 1,274.00 |
| 8/13/21 | CVH | Conferences and written correspondence and conference with Judith E. Marshack re: discovery stipulation (.50); Review and revise discovery stipulation (1.60); | 2.10 | 490.00 | 1,029.00 |
| 8/16/21 | CVH | Draft and revise stipulated protective order (2.8); Further revise discovery stipulation (.40); E-mails with Lew Landau and Stephen Hyam re: same (.30); | 3.50 | 490.00 | 1,715.00 |
| 8/20/21 | CM | Review and analyze multiple e-mails between Chad V. Haes and Stephen Hyam re: availability for proposed deposition dates; | .10 | 260.00 | 26.00 |
| 8/23/21 | CM | Review and analyze multiple e-mails between Chad V. Haes and Stephen Hyan re: rescheduling deposition schedule; | .10 | 260.00 | 26.00 |
| 8/24/21 | CVH | E-mails with respondent and Kathleen Frederick re: access to document production (.20); | .20 | 490.00 | 98.00 |
| 8/26/21 | CM | Multiple telephone conferences with Chad V. Haes re: service of subpoena on Alan Anderson in North Dakota (.10); Telephone conference with multiple representative at Nationwide re: timing and costs of same (.20); | .30 | 260.00 | 78.00 |
| 8/26/21 | CM | Multiple telephone conferences with multiple Nationwide representatives re: costs associated with service attempts in North Dakota and Long Beach for Alan Anderson (.20); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 260.00 | 78.00 |
| 8/26/21 | CVH | E-mails with Stephen Hyam and Lew Landau re: discovery stipulations and deposition schedule (.20); Review and analyze defendants' positions on joint stipulation with respect to tax returns and privilege and take notes re: same (.80); Telephone calls with Stephen Hyam re: joint stipulation (.40); E-mails with Adam Grant re: response to meet and confer letter (.20); | 1.60 | 490.00 | 784.00 |
| 8/27/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: Alan Anderson's acceptance of service of subpoena and revision to subpoena (.10); Revise and supplement subpoena (.10); Revise and supplement notice of service of subpoena compelling deposition of Alan Anderson (.10); Draft e-mail to Nationwide representative re: instructions of same (.10); | .40 | 260.00 | 104.00 |

109

EXHIBIT 4, PAGE 142

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/27/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: preparation of subpoena and notice to Nitin Dhopade (.10); Prepare draft subpoena to testify at a deposition in an adversary proceeding to Nitin Dhopade (.20); Prepare draft notice of service of subpoena compelling deposition of Nitin Dhopade (.20); | .50 | 260.00 | 130.00 |
| 8/27/21 | CM | Review and analyze e-mail from The Sullivan Group of Court Reporters re: confirmation and remote/zoom information for the deposition of Alan Anderson (.10); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .20 | 260.00 | 52.00 |
| 8/27/21 | CM | Review and analyze multiple e-mails between Chad V. Haes and Curt Meyer re: rescheduled deposition (.10); Revise and supplement amended subpoena to Curt Meyer (.10); Revise and supplement notice of service of subpoena to Curt Meyer (.10); Draft e-mail to Chad V. Haes re: same (.10); Update chart re: deposition schedule (.10); | .50 | 260.00 | 130.00 |
| 8/27/21 | CVH | Conference with Chanel Mendoza re: service of process and additional subpoenas (.10); E-mails with Curt Meyer re: deposition (.10); | .20 | 490.00 | 98.00 |
| 8/30/21 | CM | Review and analyze e-mail between Chad V. Haes Curt Meyer re: confirming deposition of Curt Meyer and telephone conference with Chad V. Haes re: same (.10); Draft e-mail to Melanie Del Haro and Maria Romo, The Sullivan Court Group of Court Reporters re: same and request for Zoom instructions (.10); | .20 | 260.00 | 52.00 |
| 8/31/21 | CM | Revise and finalize amended subpoena to testify at a deposition in an adversary proceeding to Curt Meyer (.20); Revise and finalize amended notice of service of same (.20); Prepare evidence in support of same (.10); Draft e-mail to Curt Meyer re: same (.10); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); Update deposition schedule chart re: same (.10); | .80 | 260.00 | 208.00 |
| 8/31/21 | CM | Revise and finalize notice of service of subpoena compelling deposition of Alan Anderson (.20); Prepare evidence in support of notice (.10); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); Update chart re: deposition schedule re: same (.10); | .50 | 260.00 | 130.00 |
| 8/31/21 | CVH | Review and revise amended subpoena and notice of subpoena on Curt Meyer (.30); Review and revise amended subpoena and notice of subpoena on Alan Anderson (.20); E-mails and conference with Chanel Mendoza re: same (.20); Review and analyze defendants' revised joint discovery stipulation (.50); E-mails with Adam Grant to meet and confer re: discovery dispute (.90); E-mails with Andy Goodman re: scheduling deposition (.10); | 2.20 | 490.00 | 1,078.00 |

110

EXHIBIT 4, PAGE 143

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/01/21 | CM | Telephone conference with Chad V. Haes re: review documents produced relating to Alan Anderson in preparation of deposition of Alan Anderson (.10); Telephone conference with Kathleen Frederick re: same (.10); | .20 | 260.00 | 52.00 |
| 9/01/21 | CVH | Review discovery production with a focus on communications with and documents including Alan Anderson (1.1); E-mails and telephone call with Erik Nathan and Chanel Mendoza re: same (.30); | 1.40 | 490.00 | 686.00 |
| 9/02/21 | CM | Telephone conference with Kathleen Frederick re: status of review of documents produced re: Alan Anderson; | .20 | 260.00 | 52.00 |
| 9/02/21 | CM | Review and analyze hundreds of pages of documents produced by Goodman Law re: Alan Anderson; | 2.60 | 260.00 | 676.00 |
| 9/02/21 | CVH | E-mails with Adam Grant re: discovery dispute (.30); Conference with Judith E. Marshack re: same (.10); | .40 | 490.00 | 196.00 |
| 9/03/21 | CM | Draft e-mail to Kathleen Frederick and Chad V. Haes re: status of review of documents produced for documents related to Alan Anderson; | .10 | 260.00 | 26.00 |
| 9/03/21 | CM | Telephone conference with Chad V. Haes re: status of review of documentation; | .10 | 260.00 | 26.00 |
| 9/03/21 | CM | Review and analyze all transcripts for any reference to Alan Anderson (2.8); Draft e-mail to Chad V. Haes re: same (.10); | 2.90 | 260.00 | 754.00 |
| 9/03/21 | CVH | E-mails and conferences with Chanel Mendoza and Kathleen Frederick re: deposition preparation (.20); E-mails with Adam Grant re: meet and confer (.10); | .30 | 490.00 | 147.00 |
| 9/07/21 | CM | Review and analyze e-mail from and respond to Kathleen Frederick re: status of review of documents produced by Alpert Bar Grant related to Alan Anderson; | .10 | 260.00 | 26.00 |
| 9/07/21 | CM | Review and analyze e-mail from and respond to Layla Buchanan re: status of review of e-mails produced by Lewis Landau re: Alan Anderson; | .10 | 260.00 | 26.00 |
| 9/08/21 | CM | Telephone conference with Judith E. Marshack re: Albert, Barr & Grant's objections to subpoena and review and analyze case file re: same; | .40 | 260.00 | 104.00 |
| 9/08/21 | CM | Review and analyze e-mail between Chad V. Haes and Stephen Hyam re: asserted general objections re: tax records and agreement to resolving tax privilege/privacy issue; | .10 | 260.00 | 26.00 |
| 9/08/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: a link to dropbox containing additional Sahani/Rajysan emails produced by Alpert, Barr & Grant (.10); | .10 | 260.00 | 26.00 |

EXHIBIT 4, PAGE 144

## MARSHACK HAYS WOOD LLP

| | | | | | |
|---|---|---|---|---|---|
| Rajysan Creditors Committee | | | | | May 18, 2026 |
| Client-Matter# 1539-001 | | | | | Invoice # 20862 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/08/21 | CM | Review and analyze e-mail between Chad V. Haes and Alan Anderson re: confirmation of production deadline and proposed new deposition dates; | .10 | 260.00 | 26.00 |
| 9/08/21 | CVH | E-mails with Daniel Lula re: request to postpone deposition and extend deadline to produce documents (.40); Research re: the implications of continuing deposition and extending production deadline as it relates to deadline to object to subpoena (.30); Re-work deposition schedule to accommodate Alan Anderson (.20); Research re: requirements prior to filing motion to compel discovery responses (.30); E-mails with Lew Landau and Stephen Hyam re: meet and confer requirements and filing motion to compel (.30); Conference with Judith Marshack re: meet and confer with Adam Grant (.20); Draft and revise motion to compel responses to subpoena and written discovery (2.0); | 3.70 | 490.00 | 1,813.00 |
| 9/09/21 | CM | Review and analyze e-mail from and respond to Kimberly Lamb, court reporter re: confirmation and continuance of Alan Anderson's deposition; | .10 | 260.00 | 26.00 |
| 9/09/21 | CM | Review and analyze multiple e-mails by Chad V. Haes, Daniel Lula, Numan, Siddiqi and Lavar Taylor re: new production and deposition dates (.10); Prepare draft amended subpoena to Alan Anderson and notice of service of amended subpoena (.20); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 9/09/21 | CVH | E-mails with Chanel Mendoza and Lavar Taylor and court reporter re: continued deposition of Alan Anderson (.30); Telephone call and e-mails with Daniel Lula re: new deposition date (.30); E-mails with Chanel Mendoza re: amended notice of deposition (.10); E-mails with Lew Landau re: discovery stipulation and motion to compel (.30); Review and revise amended subpoena and amended notice of subpoena (.20); E-mails with Chanel Mendoza re: same (.20); | 1.40 | 490.00 | 686.00 |
| 9/10/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: finalizing amended subpoena to Alan Anderson (.10); Revise and finalize amended subpoena to Alan Anderson (.10); Draft e-mail to Daniel Lula, Numan Siddiqi, Lavar Taylor and Chad V. Haes re: same (.10); Revise and finalize notice of service of amended subpoena (.10); Update chart re: depo schedule (.10); | .50 | 260.00 | 130.00 |
| 9/10/21 | CVH | Finalize joint discovery stipulation and protective order (.80); E-mails with Lew Landau and Stephen Hyam re: same (.20); E-mails with Najah Shariff re: deposition of Alan Anderson (.20); Annotate joint stipulation for further drafting motion to compel (.80); E-mails with Daniel Lula and Chanel Mendoza re: amended subpoena (.10); | 2.10 | 490.00 | 1,029.00 |

112

EXHIBIT 4, PAGE 145

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/13/21 | CB | Review and respond to e-mail from Judith E. Marshack re: joint statement for discovery issues (.10); Revise joint statement (.20); Telephone discussion with Judith E. Marshack re: same (.10); E-mail to Chad V. Haes re: same (.10); | .50 | 260.00 | 130.00 |
| 9/13/21 | CB | Telephone discussion with Judith E. Marshack re: discovery deadlines (.10); E-mail to Kathleen Frederick re: same (.10); Review and respond to e-mail from Kathleen Frederick re: same (.10); | .30 | 260.00 | 78.00 |
| 9/13/21 | CVH | Written correspondence with Cynthia Bastida and Judith E. Marshack re: proposed joint stipulation re: discovery dispute with Adam Grant (.20); | .20 | 490.00 | 98.00 |
| 9/14/21 | CVH | Written correspondence with Adam Grant, Judith E. Marshack, and Cynthia Bastida re: joint stipulation with ABG (.30); Draft and revise joint discovery stipulation (3.1); | 3.40 | 490.00 | 1,666.00 |
| 9/15/21 | CVH | E-mails with Adam Grant re: meet and confer (.10); E-mails with Judith E. Marshack re: motion to compel (.10); Review correspondence from Stephen Hyam re: discovery dispute and e-mails with Stephen Hyam re: same (.30); Telephone calls with Tim Yoo and Judith E. Marshack re: same (.30); Prepare for and attend meet and confer with Adam Grant (.60); Finalize attachment A to subpoena on Nitin Dhopade (.40); E-mails with Layla Buchanan and Cynthia Bastida re: same (.20); | 2.00 | 490.00 | 980.00 |
| 9/16/21 | CB | Review and respond to e-mail from Chad V. Haes re: subpoena to Nitin Dhopade (.10); LexisNexis research re: service address re: same (.20); Revise and finalize subpoena to be personally served (.10); Revise and finalize notice of service of subpoena re: same (.10); Prepare service packages to be personally service and filed re: same (.20); E-mail to Chad V. Haes re: approval of same (.10); | .80 | 260.00 | 208.00 |
| 9/16/21 | CB | Telephone discussion with Layla Buchanan re: status of subpoena to be personally delivered; | .10 | 260.00 | 26.00 |
| 9/17/21 | CVH | Draft and revise subpoena on Gurmeet Sahani, notice of service of subpoena, and attachment A (1.0); E-mails and conferences with Layla Buchanan and Kristine A. Thagard re: same (.40); | 1.40 | 490.00 | 686.00 |
| 9/20/21 | JEM | Telephone conference with Chad V. Haes re discovery responses to committee's discovery requests and meet and confer letter to Insiders' counsel; | .20 | 410.00 | 82.00 |
| 9/20/21 | CM | Review and analyze e-mail from and respond to Elia Anguiano re: deposition schedules; | .10 | 260.00 | 26.00 |
| 9/20/21 | CM | Review and analyze e-mails between Chad V. Haes, Stephen Hyam and Lewis Landau re: revisions to joint stipulation; | .10 | 260.00 | 26.00 |

113

EXHIBIT 4, PAGE 146

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/20/21 | CM | Review and analyze e-mail from and respond to Melanie Del Haro, The Sullivan Group of Court Reporters re: new zoom meeting information for the deposition of Alan Anderson (.10); Update chart re: deposition schedules (.10); Prepare draft notice of amended zoom meeting information re: deposition of Alan Anderson (.30); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .60 | 260.00 | 156.00 |
| 9/20/21 | CM | Review and analyze e-mail from and respond to Elia Anguiano re: confirmation of upcoming depositions (.10); Review case file re: same (.20); | .30 | 260.00 | 78.00 |
| 9/20/21 | CM | Review and analyze multiple e-mails between Stephen Hyam and Chad V. Haes  re: confirmation that Curt Meyer's deposition will still be proceeding on September 24, 2021 and proposed revisions to joint stipulation re: motion to compel responses to subpoena; | .30 | 260.00 | 78.00 |
| 9/20/21 | CM | Review and analyze multiple e-mails between Layla Buchanan and Chad V. Haes re: diligence report from Nationwide re: status of service of subpoena on Nitin Dhopade and costs of same; | .20 | 260.00 | 52.00 |
| 9/20/21 | CM | Review and analyze e-mail from Layla Buchanan re: status of service of subpoena on Gurmeet Sahani; | .10 | 260.00 | 26.00 |
| 9/20/21 | LB | Review and respond to correspondence re: attempts to serve Gurmeet Sahani and Nitin Dhopade (.10); Conference call with nationwide re: Gurmeet Sahani property and service attempt (.10); | .20 | 260.00 | 52.00 |
| 9/20/21 | CVH | E-mails and conference with Layla Buchanan re: status of service of subpoenas on Gurmeet Sahani and Nitin Dhopade (.40); E-mails with Stephen Hyam re: joint discovery stipulation (.20); Review revised joint stipulation (.10); Conferences and written correspondence with Judith E. Marshack re: meet and confer to address discovery responses (.40); E-mails with Stephen Hyam, Lavar Taylor, Erik Nathan, and Chanel Mendoza re: deposition of Curt Meyer (.20); E-mails with Lavar Taylor and Tim Yoo re: demand letter from Trustee to ABG (.20); Further revise demand letter (.20); | 1.70 | 490.00 | 833.00 |
| 9/21/21 | JEM | Research re privileges and work product; | 1.20 | 410.00 | 492.00 |
| 9/21/21 | JEM | Review and analyze Gupreet Sahani's responses to Committee's requests for production of documents; | 1.00 | 410.00 | 410.00 |
| 9/21/21 | CM | Review and analyze e-mail from Chad V. Haes re: confirmation of Curt Meyer appearance and zoom meeting log-in information (.10); Draft e-mail to Curt Meyer re: same (.10); Draft e-mail to Lavar Taylor, Stephen Hyan, and Najah Shariff re: same (.10); | .30 | 260.00 | 78.00 |

114

EXHIBIT 4, PAGE 147

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                    May 18, 2026
Client-Matter# 1539-001                                                      Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/21/21 | CVH | Finalize joint discovery stipulation and e-mails with Stephen Hyam and Lew Landau re: same (.30); E-mails with Chanel Mendoza to confirm that Zoom procedures have been disseminated to parties in interest (.20); E-mails with Daniel Lula, Chanel Mendoza, and Kathleen Frederick re: document production from Alan Anderson (.20); E-mails with Erik Nathan re: search of e-mails (.50); E-mails with Chanel Mendoza and Kathleen Frederick re: deposition transcripts (.20); | 1.40 | 490.00 | 686.00 |
| 9/22/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: providing Zoom meeting information; | .10 | 260.00 | 26.00 |
| 9/22/21 | CM | Draft follow-up e-mail to Chad V. Haes re: status of notice of amended zoom meeting information to the deposition of Alan Anderson; | .10 | 260.00 | 26.00 |
| 9/22/21 | CM | Telephone conference with Chad V. Haes and Kathleen Frederick re: review of documentation related to Curt Meyer in support of upcoming deposition; | .20 | 260.00 | 52.00 |
| 9/22/21 | CM | Review and analyze e-mail from Chad V. Haes re: finalizing notice (.10); Revise and finalize notice of amended zoom meeting information re: deposition of Alan Anderson (.20); Draft e-mail to Chad V. Haes, Richard A. Marshack and calendar clerk re: same (.10); | .40 | 260.00 | 104.00 |
| 9/22/21 | CM | Review and analyze documents produced by Lew Landau; Alpert Barr & Grant and Committee's rule 26 disclosures for documents related to Curt Meyer (3.40); Draft e-mail to Kathleen Frederick and Chad V. Haes re: same (.10); Telephone conference with Kathleen Frederick re: review of e-mails produced by Alpert, Barr & Grant related to Curt Meyer (.10); | 3.60 | 260.00 | 936.00 |
| 9/23/21 | CM | Multiple telephone conferences with Chad V. Haes re: introducing evidence in support of Curt Meyer's deposition (.10); Telephone conference with Melanie Del Haro re: same (.10); Telephone conference with Maria Romo re: same (.10); | .30 | 260.00 | 78.00 |
| 9/23/21 | LB | Conference with Chad V. Haes re: status of service of subpoena on Nitin Dhopade (.10);Instruction to process server re: same (.10); | .20 | 260.00 | 52.00 |
| 9/23/21 | CVH | E-mails and conference with Chanel Mendoza re: production of documents and deposition confirmation (.20); E-mails and conference call with Lavar Taylor re: preparation for deposition (.50); Review thousands of files and organize and label exhibits to prepare for deposition of Curt Meyer (3.3); Draft and revise deposition outline (2.0); (No Charge) | 6.00 | 490.00 | N/C |

115

EXHIBIT 4, PAGE 148

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/24/21 | CM | Telephone conference with Chad V. Haes re: confirming Curt Meyer's appearance and host instructions for deposition (.10); Telephone conference with Maria Romo, Sullivan Court Reporters re: same (.10); Telephone conference with Curt Meyer re: same (.10); Draft written correspondence to Chad V. Haes re: responses from Maria Romo and Curt Meyer (.10); | .40 | 260.00 | 104.00 |
| 9/24/21 | CVH | Continue to organize exhibits, draft outline, and prepare for deposition (1.5); Conduct deposition (5.4); E-mails to exchange exhibits (.20); Conference with Lavar Taylor re: deposition and strategy moving forward (.30); (No Charge) | 7.40 | 490.00 | N/C |
| 9/27/21 | CM | Review and analyze e-mail between Chad V. Haes and Daniel Lula re: test run in preparation of Alan Anderson's deposition (.10); Telephone conference with Chad V. Haes re: same (.10); Multiple e-mails to Sullivan Court Reporters re: same (.10); Draft e-mail to Daniel Lula re: same (.10); | .40 | 260.00 | 104.00 |
| 9/27/21 | CM | Review and analyze e-mail from and respond to Sullivan Court Reporters re: confirmation of Alan Anderson's deposition; | .10 | 260.00 | 26.00 |
| 9/27/21 | CM | Review and analyze Sullivan Court Reporters' new Zoom meeting link to include SIP connection (.10); Telephone conference with Chad V. Haes re: giving notice of same (.10); Prepare draft notice of second amended zoom meeting information re: deposition of Alan Anderson (.20); Review case file for facts to support notice (.10); Draft e-mail to Chad V. Haes re: same (.10); | .60 | 260.00 | 156.00 |
| 9/27/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: giving additional notice of new zoom information to Jackie Choi, Najah Shariff, Lew Landau and Stephen Hyam (.10); Draft e-mail to Jackie Choi, Najah Shariff, Lew Landau and Stephen Hyam re: same (.10); | .20 | 260.00 | 52.00 |
| 9/27/21 | CM | Review and analyze e-mail from and respond to Najah Shariff re: zoom instructions for the deposition of Alan Anderson; | .10 | 260.00 | 26.00 |
| 9/27/21 | CM | Review and analyze e-mail from Chad V. Haes re: finalizing notice (.10); Revise and finalize notice of second amended zoom meeting information re: deposition of Alan Anderson (.10); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 260.00 | 78.00 |
| 9/27/21 | CVH | Review thousands of files and organize and label exhibits to prepare for deposition of Alan Anderson (3.5); Draft and revise deposition outline (2.0); (No Charge) | 5.50 | 490.00 | N/C |
| 9/28/21 | CM | Telephone conference with Chad V. Haes re: following up with Sullivan Court Reporters re: host issues (.10); Multiple telephone conferences with Maria Romo, Sullivan Court Reporters re: same (.10); Multiple written correspondence to Chad V. Haes re: same (.10); | .30 | 260.00 | 78.00 |

116

EXHIBIT 4, PAGE 149

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/28/21 | CM | Review and analyze e-mail from and respond to Najah Shariff re: keeping apprised as to invitation to zoom meeting; | .10 | 260.00 | 26.00 |
| 9/28/21 | CM | Review and analyze e-mail from Chad V. Haes re: new zoom meeting information and multiple e-mails between Chad V. Haes, Sullivan Court Reports, Stephen Hyam and Daniel Lula re: same; | .10 | 260.00 | 26.00 |
| 9/28/21 | CVH | Finalize exhibits and outline for deposition of Alan Anderson (.60); Conduct deposition (5.2); Conferences with Lavar Taylor re: deposition (.50); (No Charge) | 6.30 | 490.00 | N/C |
| 9/28/21 | CVH | Telephone call and e-mails with Jeremy Faith re: service of subpoena on Gurmeet Sahani (.30); E-mails with Layla Buchanan re: attempts to serve Nitin Dhopade (.10); | .40 | 490.00 | 196.00 |
| 9/29/21 | JEM | Telephone conference with Chad V. Haes re E-mail to Jeremy Faith re breach of settlement agreement; | .20 | 410.00 | 82.00 |
| 9/30/21 | CM | Telephone conference with Chad V. Haes re: preparation of deposition notices for Gurpreet Sahani, Amarjit Sahani and Rajinder Sahani (.10); Prepare draft notice of taking deposition of Gurpreet Sahani and production of documents (.40); Prepare draft notice of taking deposition of Amarjit Sahani and production of documents (.20); Prepare draft notice of taking deposition of Rajinder Sahani and production of documents (.20); Draft e-mail to Chad V. Haes re: same (.10); | 1.00 | 260.00 | 260.00 |
| 9/30/21 | CM | Telephone conference with Chad V. Haes re: revisions to deposition notices (.10); Revise and supplement notice of taking deposition of Gurpreet Sahani (.20); Revise and supplement of notice of taking deposition of Amarjit Sahani (.10); Revise and supplement notice of taking deposition of Rajinder Sahani (.10); Draft e-mail to Chad V. Haes re: same (.10); | .60 | 260.00 | 156.00 |
| 9/30/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: dates for the depositions of Gurpreet Sahani, Amarjit Sahani and Rajinder Sahani (.10); Revise and supplement deposition notices re: same (.20); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 9/30/21 | CM | Telephone conference with Judith E. Marshack re: preparations of comparison of discovery responses (.10); Review and analyze e-mail from and respond to Judith E. Marshack re: responses to requests for production and requests for admissions by Armarjit Sahani, Gurpreet Sahani, Green Acres, Rajinder Sahani and Shaheen Sahani (.20); Preparation of comparison of 5 sets of responses to requests for production, set one and 5 sets of responses to requests for admissions (.90); Draft e-mail to Judith E. Marshack re: same (.10); | 1.30 | 260.00 | 338.00 |

117

EXHIBIT 4, PAGE 150

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/30/21 | CVH | Conferences and e-mails with Chanel Mendoza re: notices of deposition (.20); Review and revise notices (.30); E-mails with Stephen Hyam re: depositions and joint discovery stipulation (.20); Conferences with Judith Marshack re: meet and confer letter (.40); Telephone call and written correspondence with Tim Yoo re: prosecution of claims (.20); Telephone calls with Lavar Taylor re: litigation strategy and depositions (.30); Conference with David A. Wood re: case status (.10); | 1.70 | 490.00 | 833.00 |
| 10/01/21 | JEM | Telephone conference with Chad V. Haes re Committee's request for unredacted documents (.1), review of redacted bank documents (.1) and E-mail re same (.1); | .30 | 410.00 | 123.00 |
| 10/01/21 | CM | Preparation of subpoena and attachment A to Crestmark Bank (.30); Preparation of subpoena and attachment A to BFI Financial Services (.30); Preparation of subpoena and attachment A to GemCap Lending (.30); | .90 | 260.00 | 234.00 |
| 10/01/21 | CM | Preparation of subpoena and attachment A to ExWorks Capital, LLC (.30); Preparation of subpoena and attachment A to Siena Lending (.30); Preparation of subpoena and attachment A to Ares Management (.30); Draft e-mail to Chad V. Haes re: same (.10); | 1.00 | 260.00 | 260.00 |
| 10/04/21 | JEM | Review and revise meet and confer letter to Defendants' counsel (.2) and E-mail to Chad V. Haes re same (.1); | .30 | 410.00 | 123.00 |
| 10/04/21 | CM | Review and analyze e-mail from Judith E. Marshack re: finalizing meet and confer letter to Lewis Landau and Stephen Hyam (.10); Revise and supplement same (.10); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 260.00 | 78.00 |
| 10/04/21 | CM | Review and analyze e-mail from Chad V. Haes re: revised meet and confer letter and draft e-mail to Judith E. Marshack re: same; | .10 | 260.00 | 26.00 |
| 10/04/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: link to the final files of Curtis Lee Meyer's deposition transcript taken on September 24, 2021 from Sullivan Court Reporters; | .10 | 260.00 | 26.00 |
| 10/04/21 | CM | Draft e-mail to Judith E. Marshack re: status of finalizing meet and confer letter; | .10 | 260.00 | 26.00 |
| 10/04/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: documents produced by taxing agencies in response to discovery requests; | .10 | 260.00 | 26.00 |
| 10/04/21 | CM | Review and analyze e-mail between Chad V. Haes and Jeremy Faith re: follow-up to cooperation of Gurmeet Sahani and state co-defendants re: committee's pending adversary cases of court-approved settlement agreement; | .10 | 260.00 | 26.00 |

EXHIBIT 4, PAGE 151

# MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/04/21 | CM | Review and analyze multiple e-mails between Chad V. Haes, Najah Shariff re: determination of a person most knowledgeable at the IRS and the scope of the Committee's reach; | .10 | 260.00 | 26.00 |
| 10/04/21 | CVH | E-mails with court reporter, Chanel Mendoza, and calendar clerk re: deposition exhibits (.20); Draft and revise lengthy meet and confer letter (1.5); E-mails with Judith E. Marshack and Chanel Mendoza re: same (.20); E-mails with Stephen Hyam re: joint discovery stipulation (.10); | 2.00 | 490.00 | 980.00 |
| 10/05/21 | CM | Review and analyze e-mail from Judith E. Marshack re: finalizing meet and confer letter (.10); Revise and finalize meet and confer letter to Lewis Landau and Stephen Hyam (.10); Draft e-mail to Lewis Landau, Stephen Hyam, Chad V. Haes, Judith E. Marshack and calendar clerk re: same (.10); | .30 | 260.00 | 78.00 |
| 10/05/21 | LB | Conference with Chad V. Haes re: status of deposition of Nitin Dohopade; | .10 | 260.00 | 26.00 |
| 10/05/21 | CVH | E-mails with Judith E. Marshack and Chanel Mendoza re: meet and confer (.10); E-mails with Kathleen Frederick re: document production (.10); | .20 | 490.00 | 98.00 |
| 10/06/21 | CM | Review and analyze e-mail between Chad V. Haes and Kathleen Frederick re: document production in response to our discovery requests to the FTB, IRS and LA County; | .10 | 260.00 | 26.00 |
| 10/06/21 | CVH | Draft and revise motion to compel (2.0); | 2.00 | 490.00 | 980.00 |
| 10/07/21 | CVH | Draft and revise motion to compel (3.5); E-mails with D. Edward Hays re: same (.10); | 3.60 | 490.00 | 1,764.00 |
| 10/08/21 | CVH | E-mails and conference with D. Edward Hays re: motion to compel (.20); E-mails with court reporter re: deposition exhibits (.30); Finalize motion to compel (1.6); E-mails with Lavar Taylor, Judith E. Marshack, Layla Buchanan, and Chanel Mendoza re: same (.30); | 2.40 | 490.00 | 1,176.00 |
| 10/10/21 | CVH | E-mails with Lavar Taylor and Layla Buchanan re: motion to compel (.20); confirm next available hearing date (.10); Finalize motion (.30); | .60 | 490.00 | 294.00 |
| 10/11/21 | CM | Review and analyze e-mail from Chad V. Haes re: documentation in support of motion to compel discovery; | .10 | 260.00 | 26.00 |
| 10/11/21 | CM | Draft e-mail to Cynthia Bastida re: finalizing joint stipulation regarding plaintiff's motion compel responses to the subpoena to Armanino; | .10 | 260.00 | 26.00 |
| 10/11/21 | CB | Review and respond to e-mail from Chad V. Haes re: motion to compel; | .10 | 260.00 | 26.00 |

119

EXHIBIT 4, PAGE 152

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/11/21 | CB | Review Saltzman calendar re: discovery motions (.10); Telephone conversation with Chad V. Haes re: discovery motion subject to LBR 7026-1(c) (.10); E-mail to Chad V. Haes re: discovery motion exempt from self-calendaring (.10); | .30 | 260.00 | 78.00 |
| 10/11/21 | CVH | E-mails and conferences with Cynthia Bastida, Chanel Mendoza, and Melissa Hawkins re: motion to compel (.70); E-mails with Judith E. Marshack re: memo for Trustee (.10); | .80 | 490.00 | 392.00 |
| 10/11/21 | CVH | Draft and revise joint status report (.40); Draft and revise stipulation to continue (.40); E-mails re: same (.10); E-mails with Astine Aleverdian re: deposition (.20); | 1.10 | 490.00 | 539.00 |
| 10/12/21 | CB | Telephone call to chambers re: November 2nd hearing date for motion to compel (.10); E-mail to Chad V. Haes re: same (.10); | .20 | 260.00 | 52.00 |
| 10/12/21 | CB | Review and respond to e-mail from Chad V. Haes re: status of motion to compel date (.10); Telephone conversation with chambers re: same (.10); E-mail to Chad V. Haes re: same (.10); Further telephone conversation with chambers re: confirmation of hearing date of November 9th (.10); | .40 | 260.00 | 104.00 |
| 10/12/21 | CB | Review e-mail from Lewis Landau re: status of executed joint status report and stipulation; | .10 | 260.00 | 26.00 |
| 10/12/21 | CVH | Emails with Cynthia Bastida re: hearing on motion to compel (.20); E-mails with Lew Landau and Stephen Hyam re: meet and confer to address attorney-client privilege dispute (.20); E-mails with Lew Landau and Stephen Hyam re: meet and confer to address turnover dispute (.10); | .50 | 490.00 | 245.00 |
| 10/13/21 | CB | Review and finalize stipulation to continue status conference and joint status report (.30) E-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 10/13/21 | CB | Revise motion to compel (.40); Prepare table of contents and authorities (.30); E-mail to Chad V. Haes re: same (.10); | .80 | 260.00 | 208.00 |
| 10/13/21 | CVH | E-mails with court reporter, Cynthia Bastida, and Kathleen Frederick re: deposition transcript (.20); Research re: seeking attorneys' fees in the context of a motion to compel (.30); | .50 | 490.00 | 245.00 |
| 10/14/21 | CM | Review and analyze case file for facts to support order (.10); Prepare draft order approving stipulation to continue status conference (.20); | .30 | 260.00 | 78.00 |
| 10/14/21 | CM | Revise and finalize order approving stipulation to continue status conference; | .30 | 260.00 | 78.00 |
| 10/14/21 | CB | Telephone discussion with Chad V. Haes re: final motion to compel (.10); E-mail to Chad V. Haes re: same (.10); | .20 | 260.00 | 52.00 |

EXHIBIT 4, PAGE 153

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/14/21 | CB | Telephone discussion with Judith E. Marshack re: joint stipulation re: motion to compel (.10); E-mail to Judith E. Marshack re: same (.10); | .20 | 260.00 | 52.00 |
| 10/14/21 | CB | Update motion to compel (.50); E-mail to Chanel Mendoza re: completion of same (.10); | .60 | 260.00 | 156.00 |
| 10/14/21 | CVH | Finalize motion to compel (1.4); Research re: jurisdiction (.30); Conferences and e-mails with D. Edward Hays, Cynthia Bastida, and Chanel Mendoza re: same (.30); | 2.00 | 490.00 | 980.00 |
| 10/14/21 | CVH | Review and revise proposed order on stipulation to continue and e-mails with Chanel Mendoza re: same (.20); | .20 | 490.00 | 98.00 |
| 10/15/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes and Cynthia Bastida re: finalizing motion to compel (.10); Revise and finalize notice of motion and motion for order: compelling testimony of the PMK of Armanino, LLP; compelling the production of documents by Armanino, LLP; and awarding attorneys' fees and costs; memorandum of points and authorities; and declaration of Chad V. Haes in support (.80); Draft e-mail to Chad V. Haes, Richard A. Marshack, Judith E. Marshack and calendar clerk re: same (.10); | 1.00 | 260.00 | 260.00 |
| 10/15/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: service on Armanino of motion to compel; | .10 | 260.00 | 26.00 |
| 10/15/21 | CM | Review and analyze e-mail from Kathleen Frederick re: additional mailing address for Armanino and telephone conference with Kathleen Frederick re: same; | .10 | 260.00 | 26.00 |
| 10/15/21 | CM | Prepare supplemental proof of service to motion to compel (.10); Draft e-mail to Astine Alaverdyan re: same (.10); | .20 | 260.00 | 52.00 |
| 10/15/21 | CM | Review and analyze e-mail between Chad V. Haes and Stephen Hyam re: confirmation of IRS deposition; | .10 | 260.00 | 26.00 |
| 10/15/21 | CM | Review and analyze multiple e-mails between Astine Alaverdyan and Chad V. Haes re: the filed motion to compel, status of production or deposition and pending objections; | .10 | 260.00 | 26.00 |
| 10/15/21 | CVH | E-mails and conferences with Kathleen Frederick and Chanel Mendoza re: service of motion to compel (.30); E-mails and telephone call with Astine Aleverdian re: motion to compel (.50); E-mails with Stephen Hyam re: deposition schedule (.10); | .90 | 490.00 | 441.00 |
| 10/18/21 | CM | Review and analyze e-mail between Chad V. Haes and Stephen Hyam re: status of IRS deposition; | .10 | 260.00 | 26.00 |
| 10/18/21 | CM | Review and analyze e-mail between Stephen Hyam and Chad V. Haes re: status of discussions with IRS re: scope of deposition and new date of same; | .10 | 260.00 | 26.00 |

121

EXHIBIT 4, PAGE 154

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/20/21 | CM | Review and analyze e-mail from Karen Austria, Sullivan Group Court Reporters re: executed errata and electronic transcript of Alan Anderson; | .10 | 260.00 | 26.00 |
| 10/20/21 | CVH | E-mails and conferences with Stephen Hyam and Judith E. Marshack re: meet and confer (.40); | .40 | 490.00 | 196.00 |
| 10/21/21 | JEM | Telephone conference with Chad V. Haes re memo (.1), discovery (.1), and points for meet and confer call with Stephen Hyam (.1); | .30 | 410.00 | 123.00 |
| 10/21/21 | JEM | Participation in discovery meet and confer with Stephen Hyam and Chad V. Haes; | 2.00 | 410.00 | 820.00 |
| 10/21/21 | JEM | Draft proposed meet and confer summary E-mail to Stephen Hyam (.3) and E-mail re same to Chad V. Haes (.1); | .40 | 410.00 | 164.00 |
| 10/21/21 | JEM | Review E-mail from Tim Yoo (.1) and Review and analyze memo from Kurt Ramlo re Co-clients' objection to committee subpoena of records from law firm that represented Debtor and co-clients in litigation and recommendation re stipulation (.3); | .20 | 410.00 | 82.00 |
| 10/21/21 | CM | Telephone conference with Chad V. Haes re: preparation of supplemental rule 26 disclosures (.20); Draft e-mail to Kathleen Frederick re: preparation of additional documents to be produced in supplemental rule 26 disclosures (.10); | .30 | 260.00 | 78.00 |
| 10/21/21 | CM | Review and analyze e-mail from Elia Anguiano and Stephen Hyam re: request for Committee's rule 26 initial disclosures (.10); Draft e-mail to Chad V. Haes re: same (.10); | .20 | 260.00 | 52.00 |
| 10/21/21 | CM | Review and analyze e-mail from Chad V. Haes re: service of Committee's rule 26 initial disclosures and preparation of supplement disclosures to Stephen Hyam (.10); Review and analyze case file re: same (.10); Draft e-mail to Stephen Hyam, Esq. and Elia Anguilano re: same (.10); | .30 | 260.00 | 78.00 |
| 10/21/21 | CM | Review and analyze e-mail between Judith E. Marshack and Chad V. Haes re: RFP relevancy objection chart; | .10 | 260.00 | 26.00 |
| 10/21/21 | CM | Review and analyze e-mail between Judith E. Marshack and Chad V. Haes re: proposed meet and confer e-mail to Stephen Hyam; | .10 | 260.00 | 26.00 |
| 10/21/21 | CVH | Review and analyze discovery charts and memos drafted by Judith E. Marshack in preparation for meet and confer (.60); E-mails and telephone calls with Judith E. Marshack and Stephen Hyam re: meet and confer (.30); Engage in meet and confer with Stephen Hyam and Judith E. Marshack (1.7); Review and revise proposed follow up e-mail to Stephen Hyam (.40); | 3.00 | 490.00 | 1,470.00 |
| 10/26/21 | CM | Review and analyze defendants' opposition to motion for order compelling testimony of the PMK of Armanino LLP, et al.; | .10 | 260.00 | 26.00 |

122

EXHIBIT 4, PAGE 155

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/26/21 | CVH | Review and analyze opposition to motion to compel (.50); Conference with Judith E. Marshack and e-mails with Lavar Taylor re: same (.30); Telephone call to Stephen Hyam re: issues related to meet and confer (.10); | .90 | 490.00 | 441.00 |
| 10/27/21 | CM | Review and analyze e-mail from Chad V. Haes re: defendants' opposition to trustee's motion (.10); Prepare draft reply to defendants' opposition to motion for order: compelling testimony of the person most knowledgeable of Armanino, LLP; compelling the production of documents by Armanino, LLP; and awarding attorneys' fees and costs (.20); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 10/27/21 | CM | Review and analyze notation on court docket re: hearing vacated re: stipulated order entered on 10/19/21 and status hearing continued to 02/08/22; | .10 | 260.00 | 26.00 |
| 10/27/21 | CM | Review and analyze e-mail between Chad V. Haes, Judith E. Marshack and Stephen Hyam re: scheduling meet and confer re: further responses to Committee's written discovery; | .10 | 260.00 | 26.00 |
| 10/28/21 | CM | Review and analyze case file for facts to support stipulation (.10); Prepare draft stipulation to modify scheduling order and order approving stipulation (.60); | .70 | 260.00 | 182.00 |
| 10/28/21 | CM | Review and analyze e-mail between Chad V. Haes and Lavar Taylor re: review of opposition and related pleadings; | .10 | 260.00 | 26.00 |
| 10/28/21 | CM | Review and analyze e-mail between Chad V. Haes and Stephen Hyam re: recap of telephonic conference; | .10 | 260.00 | 26.00 |
| 10/28/21 | CM | Review and analyze e-mail from Chad V. Haes re: preparation of stipulations to continue all pretrial deadlines for Sahani, IRS and LA county adversaries; | .10 | 260.00 | 26.00 |
| 10/28/21 | CVH | Prepare outline and notes for meet and confer with Stephen Hyam (.40); Participate in continued meet and confer with Stephen Hyam (.60): Follow up e-mail to Stephen Hyam re: meet and confer (.40); | 1.40 | 490.00 | 686.00 |
| 10/28/21 | CVH | Draft and revise stipulation to modify scheduling order and proposed order approving stipulation (.60); | .60 | 490.00 | 294.00 |
| 10/29/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: revisions to proposed stipulation to modify scheduling order; | .10 | 260.00 | 26.00 |
| 10/29/21 | CM | Review and analyze order taking discovery motion off calendar entered by the court; | .10 | 260.00 | 26.00 |

123

EXHIBIT 4, PAGE 156

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                          May 18, 2026
Client-Matter# 1539-001                                                          Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/29/21 | CVH | Draft and revise reply in support of motion to compel (.70); Review court order taking motion off calendar and research local rules re: same (.40); Telephone call and e-mails to Astine Alaverdyan re: same (.20); Telephone call to Stephen Hyam re: same (.10); | 1.40 | 490.00 | 686.00 |
| 11/01/21 | JEM | Review E-mail correspondence from Timothy Yoo to Kurt Ramlo (.1) and Review and analyze defendants' opposition to motion compelling testimony (.4); | .50 | 410.00 | 205.00 |
| 11/01/21 | JEM | Review E-mail correspondence between Chad V. Haes and Kurt Ramlo re stipulation; | .10 | 410.00 | 41.00 |
| 11/01/21 | CM | Review and analyze order taking discovery motion off calendar entered by the court; | .10 | 260.00 | 26.00 |
| 11/01/21 | CM | Draft e-mail to Chad V. Haes re: status of proposed stipulations to modify scheduling order for execution; | .10 | 260.00 | 26.00 |
| 11/01/21 | CM | Revise and supplement stipulation (.10); Draft e-mail to Timothy Yoo, Lewis Landau and Stephen Hyam re: same for your review and execution (.10); | .20 | 260.00 | 52.00 |
| 11/01/21 | CM | Review and analyze e-mail between Chad V. Haes and Astine Alaverdyan re: meet and confer to discuss motion to compel; | .10 | 260.00 | 26.00 |
| 11/01/21 | CVH | E-mails with Stephen Hyam re: order on motion to compel (.10); E-mails with Astine Aleverdian re: motion to compel (.20); | .30 | 490.00 | 147.00 |
| 11/02/21 | JEM | Review E-mail correspondence between Chad V. Haes, Astine Alaverdyan,  and Stephen Hyam re stipulation and terms that would be acceptable; | .20 | 410.00 | 82.00 |
| 11/02/21 | JEM | Review E-mail correspondence between Chad V. Haes and Jeremy Faith re topics for interview of Gurmeet Rajysan; | .10 | 410.00 | 41.00 |
| 11/02/21 | CM | Review and analyze e-mail from and respond to Lewis Landau re: executed stipulations to modify scheduling order (.10); Revise and finalize stipulation to modify scheduling order (.40); Revise and finalize order approving stipulation to modify scheduling order (.20); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .80 | 260.00 | 208.00 |
| 11/02/21 | CVH | E-mails and telephone calls with Stephen Hyam re: Armanino's position on subpoena and privilege issues (.30); E-mails with Astine Aleverdian re: same (.10); Review local rules to prepare for meeting with D. Edward Hays re: application for OSC (.20); Meeting and written correspondence with D. Edward Hays re: motion to compel v. OSC (.50); Conference call with Stephen Hyam and Astine Alerverdian re: motion to compel (.40); Follow up e-mails re: conference call (.40); Conference with Tinho Mang re: requests for notice and motion to compel (.20); | 2.10 | 490.00 | 1,029.00 |

124

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/04/21 | CVH | E-mails with Stephen Hyam re: motion to compel (.10); | .10 | 490.00 | 49.00 |
| 11/05/21 | CM | Review and analyze Kurt Ramlo's notice of change of address; | .10 | 260.00 | 26.00 |
| 11/05/21 | CM | Review and analyze order approving stipulation to modify scheduling order entered by the court; | .10 | 260.00 | 26.00 |
| 11/05/21 | CVH | E-mails with Stephen Hyam re: stipulation to place motion to compel back on calendar (.30); Legal research re: unilateral redaction of relevant information (.30); Review entered order on stipulation to modify scheduling order (.10); Review and revise stipulation to place motion to compel back on calendar and written correspondence with D. Edward Hays and Stephen Hyam re: same (.60); | 1.30 | 490.00 | 637.00 |
| 11/08/21 | CVH | Conference with D. Edward Hays re: stipulation to place motion back on calendar (.10); Further revise stipulation and e-mails re: same (.60); | .70 | 490.00 | 343.00 |
| 11/09/21 | CVH | Review docket entry vacating motion (.10); Correspondence with Stephen Hyam and D. Edward Hays re: placing motion to compel back on calendar (.20); Further revise stipulation and e-mails with Stephen Hyam re: same (.30); E-mails with Stephen Hyam re: request for production of unredacted documents (.10); | .70 | 490.00 | 343.00 |
| 11/12/21 | CVH | E-mails with Stephen Hyam and Astine Aleverdyan re: stipulation to place motion back on calendar (.10); | .10 | 490.00 | 49.00 |
| 11/15/21 | CVH | Confirm deadline for insiders to produce amended discovery responses and e-mails re: same (.10); | .10 | 490.00 | 49.00 |
| 11/16/21 | CVH | E-mails with Stephen Hyam re: status of stipulation for reconsideration, status of supplemental discovery, and status of production of unredacted checks (.30); | .30 | 490.00 | 147.00 |
| 11/18/21 | CVH | Review and further revise stipulation on motion to compel (.20); E-mails with Stephen Hyam re: stipulation and supplemental discovery responses (.20); | .40 | 490.00 | 196.00 |
| 11/19/21 | CVH | Review final stipulation for reconsideration and proposed order on stipulation and e-mails with Stephen Hyam and Cynthia Bastida re: same (.40); | .40 | 490.00 | 196.00 |
| 11/22/21 | CVH | Review stipulation for reconsideration of order (.10); | .10 | 490.00 | 49.00 |
| 11/24/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: defendants' requests for admission, requests for production of documents and special interrogatories propounded on Committee and preparation of responses to same; | .10 | 260.00 | 26.00 |

125

EXHIBIT 4, PAGE 158

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/24/21 | CM | Prepare draft plaintiff's response to special interrogatories, request for production of documents and request for admission propounded by defendants (1.10); Draft e-mail to Chad V. Haes and Judith E. Marshack re: same (.10); | 1.20 | 260.00 | 312.00 |
| 11/24/21 | CVH | Review and analyze lengthy written discovery propounded on the committee (1.0); E-mails with Judith E. Marshack, Chanel Mendoza, and Kathleen Frederick re: same (.20); | 1.20 | 490.00 | 588.00 |
| 11/29/21 | CM | Review and analyze multiple e-mails between Chad V. Haes and Kurt Ramlo re: proposed reply to opposition, objection and request for briefing schedule and hearing on stipulation with respect to standing and authority of committee to control privileges and related confidentiality rights and revisions to same; | .10 | 260.00 | 26.00 |
| 11/30/21 | CVH | E-mails with Stephen Hyam re: extension of deadline to submit supplemental responses (.10); | .10 | 490.00 | 49.00 |
| 12/02/21 | CM | Review and analyze e-mail between Chad V. Haes and Kathleen Frederick re: documentation in used in support of the third amended complaint; | .10 | 260.00 | 26.00 |
| 12/07/21 | CM | Review and analyze e-mail between Chad V. Haes, Lewis Landau and Stephen Hyam re: status of production of redacted documentation; | .10 | 260.00 | 26.00 |
| 12/07/21 | CVH | E-mails with Stephen Hyam re: discovery responses and unredacted copies of evidence (.20); | .20 | 490.00 | 98.00 |
| 12/10/21 | CM | Review and analyze e-mail between Chad V. Haes and Stephen Hyam re: status of production and his clients continuing to act in bad faith; | .10 | 260.00 | 26.00 |
| 12/10/21 | CVH | Lengthy e-mails with Stephen Hyam to follow up regarding meet and confers, discovery disputes, production of documents, and supplemental discovery responses (.70); Legal research re: unilateral redactions to evidence to prepare e-mail to Stephen Hyam (.30); | 1.00 | 490.00 | 490.00 |
| 12/13/21 | CM | Review and analyze e-mail between Chad V. Haes, Stephen Hyam and Lewis Landau re: status of supplemental document production; | .10 | 260.00 | 26.00 |
| 12/13/21 | CM | Review and analyze e-mail between Chad V. Haes and Judith E. Marshack re: status of Committee's responses to discovery requests; | .10 | 260.00 | 26.00 |
| 12/13/21 | CVH | E-mails with Stephen Hyam re: discovery dispute (.30); Legal research re: party's obligation to produce documents in its possession, custody, or control (.40); E-mails with Kurt Ramlo re: status of stipulation (.20); E-mails with Judith E. Marshack re: status of discovery responses (.10); | 1.00 | 490.00 | 490.00 |

126

EXHIBIT 4, PAGE 159

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/15/21 | JEM | Review and analyze request for admissions propounded on committee (.5) and review debtor's documents in preparation for drafting responses (1.0); | 1.50 | 410.00 | 615.00 |
| 12/15/21 | JEM | Conference with Chad V. Haes re discovery responses due from defendants and Committee's responses to discovery propounded by defendants; | .20 | 410.00 | 82.00 |
| 12/15/21 | CVH | E-mails with Stephen Hyam re: production of documents (.20); Conference with Judith E. Marshack re: discovery responses (.20); | .40 | 490.00 | 196.00 |
| 12/16/21 | CVH | E-mails with Stephen Hyam re: discovery dispute/meet and confer (.40); | .40 | 490.00 | 196.00 |
| 12/22/21 | CVH | Conference with Judith E. Marshack and e-mails with Stephen Hyam re: status of discovery and extension to respond (.30); Review scheduling order to confirm discovery cutoff at Stephen Hyam's request (.10); E-mails with calendar clerk re: deadline to respond to discovery (.10); | .50 | 490.00 | 245.00 |
| 12/27/21 | CM | Review and analyze e-mail between Chad V. Haes and Stephen Hyan re: status of supplemental discovery responses and production of unredacted pages of checks and transaction reports; | .10 | 260.00 | 26.00 |
| 12/27/21 | CVH | E-mails with Stephen Hyam re: discovery responses and production (.10); | .10 | 490.00 | 49.00 |
| 12/28/21 | CM | Review and analyze e-mail from and respond Maria Salazar, legal assistant re: defendants' supplemental responses to plaintiff's first set of request for admissions (.10); Draft e-mail to calendar clerk re: same (.10); | .20 | 260.00 | 52.00 |
| 12/28/21 | CVH | Confirm that order has not been entered on stipulation for reconsideration and telephone call to chambers re: same (.20); | .20 | 490.00 | 98.00 |
| 1/03/22 | CM | Review and analyze e-mail from and respond to Maria Salazar, legal assistant re: court reporter contact information for the Curt Meyer transcript; | .10 | 260.00 | 26.00 |
| 1/03/22 | CM | Review and analyze e-mail from Judith E. Marshack re: preparation of subpoenas (.10); Telephone conference with Judith E. Marshack re: same (.10); | .20 | 260.00 | 52.00 |
| 1/03/22 | CM | Prepare draft subpoena and attachment a to custodian of records for Wells Fargo (.40); Prepare draft notice of service of subpoena to produce documents to custodian of records for Wells Fargo Bank (.30); | .70 | 260.00 | 182.00 |
| 1/03/22 | CM | Prepare draft subpoena and attachment a to custodian of records for Community Bank (.40); Prepare draft notice of service of subpoena to produce documents to custodian of records for Community Bank (.30); | .70 | 260.00 | 182.00 |

127

EXHIBIT 4, PAGE 160

### MARSHACK HAYS WOOD LLP

| | | | | | |
|---|---|---|---|---|---|
| Rajysan Creditors Committee | | | | | May 18, 2026 |
| Client-Matter# 1539-001 | | | | | Invoice # 20862 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/03/22 | CM | Prepare draft subpoena and attachment a to custodian of records for Union Bank (.40); Prepare draft notice of service of subpoena to produce documents to custodian of records for Union Bank (.30); | .70 | 260.00 | 182.00 |
| 1/03/22 | CM | Prepare draft subpoena and attachment a to custodian of records for Bank of America (.40); Prepare draft notice of service of subpoena to produce documents to custodian of records for Bank of America (.30); | .70 | 260.00 | 182.00 |
| 1/03/22 | CM | Prepare draft subpoena and attachment a to custodian of records for California Bank and Trust (.40); Prepare draft notice of service of subpoena to produce documents to custodian of records for California Bank and Trust (.30); | .70 | 260.00 | 182.00 |
| 1/03/22 | CM | Review and analyze e-mail between Chad V. Haes and Judith E. Marshack re: defendants' supplemental responses to first requests for admissions; | .10 | 260.00 | 26.00 |
| 1/03/22 | CM | Review and analyze e-mail between Judith E. Marshack and Chad V. Haes re: status of subpoenas and discovery responses; | .10 | 260.00 | 26.00 |
| 1/04/22 | CVH | Review and analyze several hundreds of pages of supplemental discovery responses (2.1); Conferences and e-mails with Judith E. Marshack re: same (.20); | 2.30 | 490.00 | 1,127.00 |
| 1/05/22 | CB | Telephone discussion with Judith E. Marshack re: discovery and attachment A to subpoena to community bank (.20); Review and revise attachment A (.10); E-mail to Judith E. Marshack re: same (.10); | .40 | 260.00 | 104.00 |
| 1/07/22 | CVH | Review document production and e-mails with Maria Salazar, Lavar Taylor, and Judith E. Marshack re: same (.40); Conference with Judith E. Marshack re: discovery responses and case management (.40); | .80 | 490.00 | 392.00 |
| 1/10/22 | CVH | E-mails with Stephen Hyam re: document production (.20); E-mails with Chanel Mendoza re: telephonic appearance at upcoming hearing (.10); | .30 | 490.00 | 147.00 |
| 1/11/22 | CVH | Conference with Judith Marshack re: discovery responses (.40); E-mails with Lavar Taylor re: same (.10); Extensive review, labeling, and categorizing of evidence gathered to prepare to produce documents in response to written discovery (2.1); | 2.60 | 490.00 | 1,274.00 |
| 1/12/22 | CM | Review and analyze e-mail between Stephen Hyam and Chad V. Haes re: service of all additional documents and reservation of the right to provide additional responsive documents; | .10 | 260.00 | 26.00 |

EXHIBIT 4, PAGE 161

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                          May 18, 2026
Client-Matter# 1539-001                                          Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/12/22 | CVH | E-mails with Stephen Hyam re: document production (.20); Prepare outline for hearing on discovery dispute (.20); Conferences and e-mails with Judith E. Marshack, Chanel Mendoza, and Kathleen Frederick re: discovery responses (.80); Extensive review, labeling, and categorizing of evidence gathered to prepare to produce documents in response to written discovery (2.0); | 3.20 | 490.00 | 1,568.00 |
| 1/12/22 | CVH | Review calendar reminders (.30); | .10 | 490.00 | 49.00 |
| 1/13/22 | CVH | Search, review, and analyze evidence in order to isolate information necessary to respond to discovery (.40); Conferences and e-mails with Judith E. Marshack re: same (.30); | .70 | 490.00 | 343.00 |
| 1/14/22 | CM | Review e-mail from Judith E. Marshack re: preparation of verification to response to first set of special interrogatories (.10); Telephone conference with Chad V. Haes re: preparation of e-mail to chair of committee of same (.10); Preparation of verification and draft e-mail to Shad Schafer re: ▇▇▇▇▇▇ (.10); | .30 | 260.00 | 78.00 |
| 1/14/22 | CM | Review court dockets for Sumitomo Mitsui Finance and Leasing vs. Rajysan, Inc., et al, 56-2017-00496623-CU-BC-VTA, CA Superior Court, County of Ventura; and Southwest Products corporation vs. Rajysan dba MMD Equipment, 17CV27386, Circuit Court of Oregon, Multnomah County (.20); Review and respond to e-mail between Chad V. Haes re: research of same (.10): | .30 | 260.00 | 78.00 |
| 1/14/22 | CM | Review e-mail from and respond to Chad V. Haes re: obtaining copies of complaints/amended complaints for 56-2017-00496623-CU-BC-VTA and 17CV27386; | .10 | 260.00 | 26.00 |
| 1/14/22 | CM | Review and analyze e-mail from Shad Schafer re: ▇▇▇▇▇ ▇▇▇▇▇▇▇ (.10); Telephone conference with Judith E. Marshack re: finalizing discovery responses (.10); Revise and finalize Committee's responses to first set of special interrogatories, request for production of documents and request for admissions (.70); Draft e-mail to Stephen Hyam and Lewis Landau re: same (.10); Draft e-mail to Chad V. Haes, Judith E. Marshack and calendar clerk re: same (.10); | 1.10 | 260.00 | 286.00 |
| 1/14/22 | CVH | Legal research re: RFAs that seek admission of legal conclusions (.50); Conferences, telephone calls, and e-mails with Judith E. Marshack, Chanel Mendoza, and Shad Schaffer re: ▇▇▇▇ ▇▇▇▇▇▇▇▇ (.80); Review and revise responses to RFAs, RFPs, and Roggs (1.8); | 3.10 | 490.00 | 1,519.00 |
| 1/18/22 | CM | Draft e-mail to Chad V. Haes re: preparation of joint status report and stipulation to modify scheduling order; | .10 | 260.00 | 26.00 |

129

EXHIBIT 4, PAGE 162

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/18/22 | CM | Review and respond to Maria Salazar, legal assistant re: Committee's discovery responses served on 01/14/21; | .10 | 260.00 | 26.00 |
| 1/18/22 | CM | Review and analyze case file for facts to support stipulation and status report (.20); Prepare draft joint status report (.30); Prepare draft stipulation to modify scheduling order and order approving stipulation (.50); Draft e-mail to Chad V. Haes re: same (.10); | 1.10 | 260.00 | 286.00 |
| 1/21/22 | CM | Telephone conference to Maria Romo, Sullivan Courtreporters re: status of Curt Meyer's review for errors of deposition transcript and draft e-mail to Maria Romo re: same (.10); Draft e-mail to Chad V. Haes re: same (.10); | .20 | 260.00 | 52.00 |
| 1/21/22 | CM | Review e-mail from Maria Romo, Sullivan Court Reporters re: code letter sent to Curt Meyer and status of same and draft e-mail to Chad V. Haes re: same; | .10 | 260.00 | 26.00 |
| 1/21/22 | CM | Multiple telephone conferences with Chad V. Haes and Maria Romo, Sullivan Court Reporters re: sending transcript to Curt Meyer for review and execution; | .20 | 260.00 | 52.00 |
| 1/21/22 | CM | Draft e-mail to Lew Landau and Barbara Gross re: proposed joint status report for review and comment; | .10 | 260.00 | 26.00 |
| 1/21/22 | CVH | Draft and revise joint status report and e-mails with Chanel Mendoza re: same (.50); | .50 | 490.00 | 245.00 |
| 1/24/22 | CM | Review e-mail from and respond to Barbara Gross re: removal from service list; | .10 | 260.00 | 26.00 |
| 1/24/22 | CM | Draft e-mail to Stephen Hyam re: wet signature to joint status report; | .10 | 260.00 | 26.00 |
| 1/24/22 | CVH | Review notice of hearing on stipulation and e-mails with counsel for Armanino re: same (.30); E-mails with Curt Meyer, Chanel Mendoza, and Maria Romo re: deposition transcript (.20); Review completed status report and e-mails with Stephen Hyam re: same (.20); | .70 | 490.00 | 343.00 |
| 1/25/22 | CM | Review e-mail from and respond to Stephen Hyam re: executed joint status report (.10); Revise and finalize joint status report (.20); Draft e-mail to Chad V. Haes, Stephen Hyam and Jackie Choi re: same (.10); | .40 | 260.00 | 104.00 |
| 1/25/22 | CVH | E-mails with Chanel Mendoza and Stephen Hyam re: JSRs (.20); | .20 | 490.00 | 98.00 |
| 2/07/22 | CVH | Search, review, and analyze evidence in order to isolate information necessary to respond to discovery (1.2); | 1.20 | 490.00 | 588.00 |
| 2/09/22 | CVH | Search, review, and analyze hundreds of state court exhibits to isolate information necessary to respond to discovery (4.3); | 4.30 | 490.00 | 2,107.00 |

130

EXHIBIT 4, PAGE 163

# MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/17/22 | CVH | E-mails with D. Edward Hays re: stipulation for reconsideration of order taking hearing off calendar (.20); | .20 | 490.00 | 98.00 |
| 2/24/22 | CVH | Review discovery responses and correspondence to confirm document production due dates (.20); Conference with Judith E. Marshack re: discovery responses, meeting with Trustee, and strategy moving forward (.40); Search, review, and analyze hundreds of state court exhibits to isolate information necessary to respond to discovery (4.1); | 4.70 | 490.00 | 2,303.00 |
| 2/25/22 | CVH | E-mails with Stephen Hyam re: stipulation to extend and motion to quash (.20); Draft and revise stipulation to further modify scheduling order (.70); Draft and revise proposed order on stipulation (.20); Search, review, and analyze hundreds of state court exhibits to isolate information necessary to respond to discovery (1.2); | 2.30 | 490.00 | 1,127.00 |
| 2/28/22 | CVH | E-mails with Chanel Mendoza and Stephen Hyam re: stipulation to extend (.20); Finalize, organize, and label document production (1.6); Conferences with Kathleen Frederick re: consolidating and same hundreds of documents into zip file and execute consolidation (.40); E-mails with Judith E. Marshack, Kathleen Frederick, and Chanel Mendoza re: review and production of documents (.20); | 2.40 | 490.00 | 1,176.00 |
| 4/20/22 | JEM | Telephone conference with Chad V. Haes re tax questions, status of case, and tasks; | .10 | 410.00 | 41.00 |
| 4/22/22 | CM | Review e-mail from and respond to Chad V. Haes re: status of service of subpoenas and notices; | .10 | 260.00 | 26.00 |
| 5/25/22 | CB | Telephone discussion with Judith E. Marshack re: discovery (.10); Review case file re: same (.10); E-mail to Judith E. Marshack re: same (.10); | .30 | 260.00 | 78.00 |
| 6/16/22 | CM | Draft follow-up e-mail to Jennifer Payne, Sullivan Court Reporters re: status of new zoom information for the deposition of Goodman Law Offices; | .10 | 260.00 | 26.00 |
| 7/15/22 | CB | Review and respond to e-mail from Melissa Hawkins re: order for McBeth Sahani audio recording (.10); Review and respond to e-mail from Chad V. Haes re: same (.10); Multiple telephone calls to multiple court clerks in Los Angeles courtroom and Santa Barbara courtroom (.50); Telephone conversation with attorney service re: audio recording issue (.10); Telephone conversation with Santa Barbara clerk re: audio CD located in Santa Barbara not Los Angeles (.10); E-mail to Chad V. Haes re: same (.10); | 1.00 | 260.00 | 260.00 |
| | | **Sub-Total Fees:** | **504.80** | | **$ 174,173.00** |

131

EXHIBIT 4, PAGE 164

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                                May 18, 2026
Client-Matter# 1539-001                                                                Invoice # 20862

## 1 Asset Analysis and Recovery

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/16/20 | CVH | Telephone conference with Chad V. Haes re: potential claim against insiders for alleged promissory n... | .20 | 470.00 | 94.00 |
| 7/06/20 | PK | E-mail to title company for preliminary title report for Laguna Woods property (.10); Access property website and search for Washington property, download property report and prepare summary (.20); | .30 | 270.00 | 81.00 |
| 7/06/20 | CVH | E-mails with Pam Kraus re: real property searches (.20); Review real property report re: property in Washington state (.10); | .30 | 470.00 | 141.00 |
| 2/09/22 | CVH | Review life insurance documents and e-mails with Chanel Mendoza and Kathleen Frederick re: redactions, and whether the policies were listed as assets (.40); | .40 | 490.00 | 196.00 |
| | | **Sub-Total Fees:** | **1.20** | | **$ 512.00** |

## 10 Litigation

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/01/20 | CM | Prepare draft notice of withdrawal of docket no. 71 entitled stipulation to modify scheduling order (.10); Draft e-mail to Chad V. Haes and Tinho Mang re: same (.10); | .20 | 250.00 | 50.00 |
| 4/02/20 | TM | Review Chad V. Haes revisions to opposition to motion for fees (No Charge); | .10 | 320.00 | N/C |
| 4/07/20 | RAM | Telephone conference with Chad V. Haes re: motion to dismiss and defendants (.20); opposition and our proposed reply and an affirmative motion to amend and telephone conference with D. Edward Hays re: strategy (.20); | .40 | 650.00 | 260.00 |
| 4/07/20 | CM | Review e-mail between Chad V. Haes, Erik Nathan and Brian Weiss re: eDiscovery and data searching; | .10 | 250.00 | 25.00 |
| 4/09/20 | CM | Revise and finalize order granting motion for relief from the automatic stay (.30); Preparation of evidence to support order (.10); Draft e-mail to Tinho Mang, D. Edward Hays and calendar clerk re: same (.10); | .50 | 250.00 | 125.00 |

132

EXHIBIT 4, PAGE 165

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/15/20 | DEH | Review and revise stipulation for leave to file second amended complaint and for withdrawal of motion to dismiss claims (.30); Written correspondence with Chad V. Haes re: same (.10); | .40 | 650.00 | 260.00 |
| 4/16/20 | DEH | Telephone conference with Chad V. Haes re: strategy for asserting claims on debtor's alleged defense that promissory notes are valid and enforceable (.30); Research re: amending complaint and possible alternatives and Draft written correspondence to Chad V. Haes re: same (.20); | .50 | 650.00 | 325.00 |
| 4/16/20 | CM | Telephone conference with Chad V. Haes re: telephonic appearance at upcoming hearing (.10); Supplement documentation in preparation of hearings re: same (.20); Draft e-mail to Chad V. Haes and Tinho Mang re: same (.10); | .40 | 250.00 | 100.00 |
| 4/16/20 | CVH | Review promissory notes to formulate strategy on prosecuting claims (.20); Conferences with Tinho Mang and D. Edward Hays re: same (.40); Research re: amending as a matter of right (.40); | 1.00 | 470.00 | 470.00 |
| 4/16/20 | TM | Telephone conference with Chad V. Haes re: potential claim against insiders for alleged promissory notes and breach of contract action contingent on the court determining that the promissory notes were valid; | .20 | 320.00 | 64.00 |
| 4/17/20 | CVH | Conference with Tinho Mang re: motion for leave to amend versus filing separate complaint (.40); | .40 | 470.00 | 188.00 |
| 4/17/20 | TM | Telephone conference with Chad V. Haes re: seeking recovery from insiders for nonpayment of interest or principal on bogus promissory notes; | .60 | 320.00 | 192.00 |
| 4/20/20 | DEH | Telephone conference with Chad V. Haes re: strategy for second amended complaint and whether estimated claim for IRS constitutes triggering claim; | .20 | 650.00 | 130.00 |
| 4/20/20 | CM | Telephone conference with Chad V. Haes re: preparation of operative complaints and answers to adversary proceedings for Kristine A. Thagard (.10); Draft e-mail to Kristine A. Thagard re: status of same (.10); | .20 | 250.00 | 50.00 |
| 4/20/20 | KAT | Telephone conference with Chad V. Haes re: litigation strategy (.40); Research potential experts and follow up with potential expert (.30); E-mail correspondence with Chad V. Haes re: experts (.30); Review complaints and causes of action in adversaries and positions of government entities (2.50); | 3.50 | 550.00 | 1,925.00 |
| 4/20/20 | CVH | Conference and e-mails with Kristine Thagard re: litigation strategy and summary of adversary proceedings (.60); E-mails and conference with Chanel Mendoza re: same (.10); | .70 | 470.00 | 329.00 |

133

EXHIBIT 4, PAGE 166

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/21/20 | CM | Review multiple e-mails between Kristine A. Thagard and Kathleen Frederick re: status of motion to dismiss and New Jersey answer to complaint; | .10 | 250.00 | 25.00 |
| 4/21/20 | CM | Review multiple e-mails between Tinho Mang and Chad V. Haes re: application to employ an accountant filed by the trustee and committee's timing to respond to same; | .10 | 250.00 | 25.00 |
| 4/22/20 | CM | Telephone conference with Chad V. Haes re: telephonic hearing and draft e-mail to Chad V. Haes re: same; | .10 | 250.00 | 25.00 |
| 4/24/20 | CVH | Draft and revise order denying motion to dismiss and continuing hearing on motion to expunge (.20); E-mails with Chanel Mendoza re: same (.10); | .30 | 470.00 | 141.00 |
| 4/29/20 | CVH | Review withdrawal of abstract (.10); E-mails with Tim Yoo and Jeremy Faith re: same (.20); | .30 | 470.00 | 141.00 |
| 5/04/20 | CM | Update all adversary proofs of service pursuant to Judge's Saltzman's tentative ruling re: mail service instead of personal service on Judge Saltzman; | .10 | 250.00 | 25.00 |
| 5/04/20 | CVH | E-mails with Kristine A. Thagard, Tim Yoo, and Jeremy Faith re: notice of satisfaction of judgment (.40); Review notice of satisfaction of judgment (.10); | .50 | 470.00 | 235.00 |
| 5/05/20 | CVH | E-mails with Kristine A. Thagard and Tim Yoo re: notice of satisfaction of judgment (.10); | .10 | 470.00 | 47.00 |
| 5/06/20 | CVH | Review notice of release of satisfaction and e-mails with Tim Yoo and Jeremy Faith re: same (.20); Review settlement agreement to ensure compliance (.20); | .40 | 470.00 | 188.00 |
| 5/07/20 | CM | Preparation of evidence in support of hearings re: dk 143 motion plaintiffs notice of motion and motion for leave to amend complaint and dk 145 stipulation by the official committee of unsecured creditors of the bankruptcy estate of Rajysan, Inc. and California Franchise Tax Board, Gurmeet Sahani, and Jasmine Sahani and chapter 11 trustee, Sandra K. McBeth to refrain from prosecution of certain claims and cross-claim; | .60 | 250.00 | 150.00 |
| 5/13/20 | CM | Review e-mail from Chad V. Haes re: telephonic appearance at upcoming hearings (.10); Update evidence in support of hearing on motion to voluntarily dismiss certain claims (.10); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 250.00 | 75.00 |
| 5/13/20 | CVH | Review email from Atsumoto Fukuda re: ███████████ ████████████████ (.10); L... | .70 | 470.00 | 329.00 |
| 5/13/20 | CVH | Review notice of continuance of meeting of creditors in Halcyon bankruptcy case (.10); | .10 | 470.00 | 47.00 |
| 5/13/20 | CVH | Emails with Chanel Mendoza re: upcoming hearings (.10); | .10 | 470.00 | 47.00 |

EXHIBIT 4, PAGE 167

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                                  May 18, 2026
Client-Matter# 1539-001                                                                 Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/18/20 | CVH | Emails with Kristine Thagard re: meeting to discuss litigation strategy (.10); Review case dockets t... | .50 | 470.00 | 235.00 |
| 5/19/20 | CVH | Conference with Kris Thagard re: meeting to discuss strategy (.10); | .10 | 470.00 | 47.00 |
| 5/20/20 | CVH | E-mails with Jeremy Faith re: full performance under settlement agreement with the Gurmeet Parties (.10); E-mails with Tim Yoo re: conference to discuss strategy moving forward (.10); | .20 | 470.00 | 94.00 |
| 5/21/20 | CVH | Research re: commencing new adversary case for breach of notes (.30); | .30 | 470.00 | 141.00 |
| 5/21/20 | CVH | Conference with Tinho Mang re: motion to strike (.10); | .10 | 470.00 | 47.00 |
| 5/22/20 | CVH | Review several requests for courtesy notice and telephone call to Barbara Gross re: same (.20); Conferences and written correspondence with Tinho Mang re: taxing agency adversaries and whether intervenor defendants must answer complaint (.30): | .50 | 470.00 | 235.00 |
| 5/25/20 | CVH | E-mails with Tim Yoo re: meeting to discuss adversary cases (.10); | .10 | 470.00 | 47.00 |
| 5/26/20 | CVH | Written correspondence with Chanel Mendoza re: discovery responses from taxing agencies (.10); E-mails with Tinho Mang re: whether intervenors must answer complaint (.10); Telephone call and written correspondence re: case status and strategy (.40); | .60 | 470.00 | 282.00 |
| 5/27/20 | CVH | E-mails with Chanel Mendoza re: Rule 26 disclosures (.10); Review case dockets, complaints, and discovery, and prepare outline to prepare for strategy meeting with Kristine A. Thagard (1.10); Written correspondence with Kristine A. Thagard re: same (.10); | 1.30 | 470.00 | 611.00 |
| 5/28/20 | RAM | Meeting with Chad V. Haes, Kristine A. Thagard and D. Edward Hays re: pleading issues (.70); Telephone conference with Sandra Bendon, Tim Yoo re: settlement and telephone conference with Tim Yoo (.70); | 1.40 | 650.00 | 910.00 |
| 5/28/20 | DEH | Conference call with Richard A. Marshack, Chad V. Haes, and Kristine A. Thagard re: strategy for prosecuting alternative claims for breach of promissory notes including whether to file a motion to amend complaint, new complaint, or defer pending conclusion of fraudulent conveyance claims; | .80 | 650.00 | 520.00 |
| 5/28/20 | DEH | Conference with Sarah Cate Hays re: permissive and mandatory joinder and claim-splitting doctrine; | .40 | 650.00 | 260.00 |
| 5/28/20 | DEH | Telephone conference with Chad V. Haes re: 9th Circuit's claim-splitting doctrine and research results; | .70 | 650.00 | 455.00 |
| 5/28/20 | DEH | Research re: permissive nature of joinder and claim-splitting doctrine (.90); Written correspondence with Chad V. Haes re: same (.20); | 1.10 | 650.00 | 715.00 |

135

EXHIBIT 4, PAGE 168

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/28/20 | DEH | Written correspondence with Tinho Mang re: research results and analysis of case law and arguments; | .30 | 650.00 | 195.00 |
| 5/28/20 | DEH | Written correspondence with Chad V. Haes re: motion to amend; | .20 | 650.00 | 130.00 |
| 5/28/20 | KAT | Telephone conference with Chad V. Haes re: notes (.30); Telephone conference with Chad V. Haes, Richard A. Marshack and D. Edward Hays re: procedure moving forward (1.10); (No Charge) | 1.40 | 550.00 | N/C |
| 5/28/20 | CVH | Conferences with Richard A. Marshack and Kristine A. Thagard to discuss litigation strategy and to prepare for telephone call with the Trustee (1.40); Conference call with Richard A. Marshack, Tim Yoo, and the Trustee re: strategy moving forward (1.20); Conferences and e-mails with D. Edward Hays and Tinho Mang re: same (.40); Research re: claim splitting and joinder of claims (.30); | 3.30 | 470.00 | 1,551.00 |
| 5/31/20 | CVH | Review and takes notes from first 341(a) transcript re: issues related to promissory notes, Gemcap loan, and insolvency (.60); E-mails with Chanel Mendoza re: additional 341(a) transcripts (.10); | .70 | 470.00 | 329.00 |
| 6/01/20 | DEH | Written correspondence with Chad V. Haes re: motion to amend complaint; | .10 | 650.00 | 65.00 |
| 6/01/20 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: available dates to have a motion to strike and motion for leave to amend heard; | .10 | 250.00 | 25.00 |
| 6/01/20 | CM | Telephone conference with representative of eScribers re: transcribe audio from 341(a) meeting of creditors (.10); Telephone conference with Chad V. Haes re: same (.10); | .20 | 250.00 | 50.00 |
| 6/01/20 | CM | Review e-mail from Jason Gottlieb, eScribers re: turnaround time and pricing (.10); Draft e-mail to Chad V. Haes re: same (.10); | .20 | 250.00 | 50.00 |
| 6/01/20 | KAT | Review attorney's fee payment issue and Telephone conference with Chad V. Haes re: same (.20); | .20 | 550.00 | 110.00 |
| 6/02/20 | JEM | Telephone conference with Chad V. Haes re rule 26 disclosures; | .20 | 410.00 | 82.00 |
| 6/03/20 | DEH | Research re: 9th circuit standards and split of authority re: pleading standard for affirmative defenses (.70); Review and analyze draft motion to strike (.20); Telephone conference with Chad V. Haes re: deferring filing of motion to strike pending resolution of motion to amend complaint (.20); | 1.10 | 650.00 | 715.00 |
| 6/03/20 | DEH | Review and revise e-mail to Lew Landau and written correspondence with Chad V. Haes re: same; | .20 | 650.00 | 130.00 |
| 6/03/20 | CM | Review and analyze e-mail from Chad V. Haes re: preparation of proposed joint status reports; | .10 | 250.00 | 25.00 |

EXHIBIT 4, PAGE 169

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/07/20 | DEH | Research re: claim-splitting brief (.40); Draft written correspondence to Chad V. Haes and Tinho Mang re: same (.10); | .50 | 650.00 | 325.00 |
| 6/08/20 | DEH | Written correspondence with Chad V. Haes re: revisions to Joint Status Report; | .20 | 650.00 | 130.00 |
| 6/08/20 | DEH | Review and revise joint status report (.30); Written correspondence with Chad V. Haes re: same (.10); | .40 | 650.00 | 260.00 |
| 6/08/20 | DEH | Telephone conference with Chad V. Haes re: Lew Landau's additions to status report and strategy in light of same; | .20 | 650.00 | 130.00 |
| 6/08/20 | DEH | Written correspondence with Tinho Mang re: claim splitting issues; | .20 | 650.00 | 130.00 |
| 6/08/20 | CVH | E-mails with Brian Fittipaldi re: status of pending litigation (.10); E-mails with Jeremy Faith and Diane Weil re: status of Halcyon bankruptcy case (.20); Conference with Richard A. Marshack re: same (.10); E-mail from Tim Yoo re: release of liens and funds levied upon (.10); | .50 | 470.00 | 235.00 |
| 6/08/20 | TM | Review forwarded motion from D. Edward Hays re: claim-splitting doctrine applied in unrelated bankruptcy case and analysis of applicability of arguments to Sahani adversary; | .20 | 320.00 | 64.00 |
| 6/09/20 | PK | Download and complete LBR forms 9037.1 protective order motion and order; | .40 | 270.00 | 108.00 |
| 6/09/20 | CM | Review e-mail from and respond to Lewis Landau re: executed joint status reports; | .10 | 250.00 | 25.00 |
| 6/09/20 | KAT | E-mail correspondence with Chad V. Haes re: FTB discovery and analysis of issue, including cursory review of ediscovery software capabilities, FTB request and suggest terms (.40); Review e-mail correspondence to FTB to revise discovery request (.10);  Review response of FTB and follow-up (.10); | .60 | 550.00 | 330.00 |
| 6/09/20 | CVH | E-mails with Tim Yoo re: prosecution of claims for breach of promissory notes (.30); | .30 | 470.00 | 141.00 |
| 6/09/20 | CMC | Review case docket and filings for documents containing personal identifiers in preparation to file motion for protective order (1.0); Draft form motion for protective order and order (.30); | 1.30 | 325.00 | 422.50 |
| 6/09/20 | CMC | Teleconference with Chad V. Haes re: filing motion for protective order to redact documents with personal identifiers (0.20); Research local rules re filing motion and order (0.20); | .40 | 325.00 | 130.00 |
| 6/09/20 | CMC | Review adversary proceeding dockets and case documents (18-AP-01048, 18-AP-01049; 18-AP-01050, 18-AP-01051, and 18-AP-01052) for personal identifiers that may need redacting; | .70 | 325.00 | 227.50 |

137

EXHIBIT 4, PAGE 170

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/10/20 | CVH | E-mails with Claudia Coleman re: other documents that may require redactions (.10); Conference with Chanel Mendoza re: same (.10); E-mails with Tim Yoo re: sum total or creditor claims and notice of claims bar date (.20); Review analysis re: same (.10); | .50 | 470.00 | 235.00 |
| 6/11/20 | CMC | Draft motion for protective order and order in the following adversary proceedings: 18-AP-01048, 18-AP-01049; 18-AP-01051. | .40 | 325.00 | 130.00 |
| 6/12/20 | KAT | Review e-mail correspondence to/from Barbara Gross re: redaction motions (.20); | .20 | 550.00 | 110.00 |
| 6/12/20 | CVH | E-mails with Claudia Coleman and Chanel Mendoza re: motions for protective order (.40); E-mails with Barbara Gross re: motions for protective order, proposed ESI order, and breach of note claims (.30); | .70 | 470.00 | 329.00 |
| 6/13/20 | DEH | Review and analyze decision re: claim splitting (.20); Draft written correspondence to Chad V. Haes and Tinho Mang re: same (.10); | .30 | 650.00 | 195.00 |
| 6/15/20 | DEH | Written correspondence with Chad V. Haes re: proposed stipulation re: ESI; | .20 | 650.00 | 130.00 |
| 6/15/20 | CM | Review e-mail from eScribers re: transcript of 341(a) meeting of creditors taken on February 14, 2018 (.10); Draft e-mail to Tinho Mang, Chad V. Haes and Melissa Hawkins re: same (.10); | .20 | 250.00 | 50.00 |
| 6/15/20 | CVH | E-mails with Chanel Mendoza and Tinho Mang re: 341(a) hearing transcript (.10); E-mails with Barbara Gross re: motions for protective orders (.10); | .20 | 470.00 | 94.00 |
| 6/16/20 | DEH | Telephone conference with Chad V. Haes re: stipulation for ESI; | .20 | 650.00 | 130.00 |
| 6/16/20 | DEH | Review and analyze proposed stipulation for ESI; | .30 | 650.00 | 195.00 |
| 6/16/20 | DEH | Telephone conference with Chad V. Haes re: motion to dismiss and amend; | .20 | 650.00 | 130.00 |
| 6/17/20 | DEH | Written correspondence with Chad V. Haes re: defendants' proposed ESI stipulation and discovery issues; | .30 | 650.00 | 195.00 |
| 6/17/20 | CVH | E-mails with Chanel Mendoza, D. Edward Hays, and Kristine A. Thagard re: filing motions for protective orders and discovery issues (.30); E-mails with Barbara Gross re: protective orders, discovery issues, and prosecution of breach of note claims (.40); | .70 | 470.00 | 329.00 |
| 6/19/20 | CM | Telephone conference with Chad V. Haes re: redacting pleadings referenced in the four motions for protective order; | .10 | 250.00 | 25.00 |

138

EXHIBIT 4, PAGE 171

## MARSHACK HAYS WOOD LLP

| | | |
|---|---|---|
| Rajysan Creditors Committee | | May 18, 2026 |
| Client-Matter# 1539-001 | | Invoice # 20862 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/19/20 | KAT | Telephone conference with Chad V. Haes re: Rule 26 disclosure issues (.50); Review and analyze e-mail correspondence with Chad V. Haes, Lewis Landau, D. Edward Hays and Barbara Gross re: redaction motions, actions on note, ESI/document production and Rule 26 disclosures (.40); | .90 | 550.00 | 495.00 |
| 6/19/20 | CVH | Conferences and e-mails with Kristine A. Thagard and D. Edward Hays re: motions for protective orders and Rule 26 disclosures (.50); Telephone calls and e-mails with Chanel Mendoza, calendar clerk, and chambers re: same (.40); E-mails with Lew Landau and Barbara Gross re: same (.40); Review motions for protective orders and applicable rules related to such motions (.30); Telephone calls and e-mails with Shad Shaffer re: ▮▮▮▮▮▮▮ (.20); E-mails with Tim Yoo re: prosecution of breach of note claims (.10); | 1.90 | 470.00 | 893.00 |
| 6/22/20 | CVH | Telephone call to Tim Yoo re: stipulation to prosecute claims for breach of notes (.10); E-mails with Chanel Mendoza re: hearing coverage (.20); | .30 | 470.00 | 141.00 |
| 6/23/20 | DEH | Telephone conference with Chad V. Haes re: strategy for status conference and issue re: prosecution of claims for notes receivable; | .30 | 650.00 | 195.00 |
| 6/23/20 | DEH | Review and analyze new decision re: whether debtor entity's payments of individual's taxes constitute fraudulent conveyances (.30); Draft written correspondence to Chad V. Haes re: same (.10); | .40 | 650.00 | 260.00 |
| 6/23/20 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: court's ruling at today's status conferences in adversary proceedings; | .10 | 250.00 | 25.00 |
| 6/23/20 | CVH | Conferences with D. Edward Hays and Tim Yoo re: status conferences (.50); Review pleadings, correspondence and case docket to prepare for multiple status conferences (.60); Attend status conferences telephonically (1.30); E-mails re: status conference results (.30); | 2.70 | 470.00 | 1,269.00 |
| 6/24/20 | DEH | Telephone conference with Chad V. Haes re: assignment of claims to trustee; | .20 | 650.00 | 130.00 |
| 6/24/20 | CVH | Review entered orders granting motions for protective orders (.10); E-mails and conferences with Chanel Mendoza re: filing amended pleadings (.20); (No Charge) | .30 | 470.00 | N/C |
| 6/25/20 | KAT | Review and provide comments on stipulation (.20); | .20 | 550.00 | 110.00 |
| 6/26/20 | CVH | E-mails with calendar clerk and Chanel Mendoza re: supplemental Rule 26 disclosures (.20); E-mails with Erik Nathan and Brian Weiss re: multiple detailed electronic searches (.40); | .60 | 470.00 | 282.00 |
| 6/29/20 | CM | Review multiple e-mails between Lewis Landau and Chad V. Haes re: status of motions for protective order; | .10 | 250.00 | 25.00 |

139

EXHIBIT 4, PAGE 172

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/29/20 | CM | Review e-mails Chad V. Haes and Lewis Landau re: status of mediation; | .10 | 250.00 | 25.00 |
| 6/29/20 | CVH | Review notice of continuance of meeting of creditors and e-mails with Diane Weil re: case status (.20); | .20 | 470.00 | 94.00 |
| 6/30/20 | CVH | E-mails to committee members re: ▇▇▇▇▇▇▇▇ (.30); Written correspondence with Tim Yoo re: meditation (.10); E-mails with Tim Yoo and Jeremy Faith re: notices of satisfaction of judgment (.10); Review file-stamped notices (.10); | .60 | 470.00 | 282.00 |
| 7/01/20 | RAM | Telephone conference with Chad V. Haes re: mediation; | .20 | 650.00 | 130.00 |
| 7/01/20 | CVH | Telephone call with Brian Weiss re: reasonably equivalent value defense, alleged repayment of notes, and ultimate disposition of cash deposits (.40); E-mails with the committee re: ▇▇▇▇▇ ▇▇▇▇▇▇▇▇ (.10); Conference with Richard A. Marshack re: case status and strategy moving forward (.30); | .80 | 470.00 | 376.00 |
| 7/02/20 | CVH | Review checks received by the estate from funds levied by Sheriff (.10); E-mails with Tim Yoo and Jeremy Faith re: same (.30); E-mails with Erik Nathan re: discovery searches (.20); | .60 | 470.00 | 282.00 |
| 7/05/20 | CVH | E-mails with Erik Nathan re: searches for e-mails related to individual names (.20); | .20 | 470.00 | 94.00 |
| 7/06/20 | CM | Draft e-mail to Chad V. Haes re: status of Shad Schafer's declaration in support of motion to approve compromise re: stipulation for allowance of administrative expense claim; | .10 | 250.00 | 25.00 |
| 7/06/20 | KAT | Telephone conference with Chad V. Haes re: case strategy (.90); Review and analyze admissibility of deposition transcripts (.50); Brief review of order of proof (.40); | 1.80 | 550.00 | 990.00 |
| 7/06/20 | CVH | E-mails with Erik Nathan re: additional document searches (.10); Conference with Kristine A. Thagard re: litigation strategy (.90); E-mails with Committee re: ▇▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇▇ (.30); E-mails with Tim Yoo re: same (.10); | 1.40 | 470.00 | 658.00 |
| 7/06/20 | CVH | Review hundreds of e-mail correspondence with Alan Anderson, Miho Ikeda, and Stephen Rickert produced by Force 10 Partners (2.40); E-mails with Claudia Coleman and Sarah Hasselberger to discuss delegation of duties (.10); | 2.50 | 470.00 | 1,175.00 |
| 7/07/20 | CVH | Review and analyze cash ledgers from Brian Weiss to track "loan repayments" in relation to payments to GemCap (.20); E-mails with Brian Weiss re: same (.10); | .30 | 470.00 | 141.00 |
| 7/07/20 | CVH | E-mails with Sarah Hasselberger and Claudia Coleman re: meeting to discuss strategy and assignments (.10); | .10 | 470.00 | 47.00 |

140

EXHIBIT 4, PAGE 173

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/08/20 | KAT | Prepare for and strategy conference re: adversary proceedings (1.90); | 1.90 | 550.00 | 1,045.00 |
| 7/08/20 | CVH | Draft outline of tasks, deadlines, and litigation strategy to prepare for conference call with Sarah Hasselberger, Claudia Coleman, and Kristine A. Thagard (1.10); Attend conference call (1.80); E-mails with Brain Weiss and Claudia Coleman re: loan repayment analysis (.20); E-mails with Claudia Coleman and Chanel Mendoza re: supplemental Rule 26 production (.20); | 3.30 | 470.00 | 1,551.00 |
| 7/08/20 | CMC | Teleconference with Chad V. Haes, Kristine A. Thagard, and Sarah Hasselberger re motions and discovery tasks to be completed; | 1.80 | 325.00 | 585.00 |
| 7/09/20 | KAT | Review and analyze for Chart from Brian Weiss re: GemCap transfers and notes re same (.40); Review and analyze E-mail correspondence with Claudia Coleman and Sarah Hasselberger re: discovery documents (.30); | .70 | 550.00 | 385.00 |
| 7/09/20 | CVH | E-mails with Kristine A. Thagard, Claudia Coleman, and Sarah Hasselberger re: deadlines, completing tasks assigned, and discovery issues (.30); Review and revise list of action items (.10); E-mails with Committee re: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ (.10); Draft and revise chart highlighting factual similarities of In re Blixseth case to our case, gather and organize all supporting exhibits, and e-mails with Sarah Hasselberger re: same (4.60); | 5.10 | 470.00 | 2,397.00 |
| 7/09/20 | CMC | Review Answers in tax adversary proceedings for "reasonably equivalent value" defense; E-mail Chad V. Haes, Kristine A. Thagard, and Sarah Hasselberger re: same; | 1.00 | 325.00 | 325.00 |
| 7/09/20 | CMC | Review Rajysan tax adversary complaints; Review 3rd Amended Complaint in Sahani insider adversary in preparation of document review re Rule 26 supplemental production and review of Force 10 documents; | 4.10 | 325.00 | 1,332.50 |
| 7/10/20 | CM | Review e-mail from Lewis Landau re: status of stipulation re: allowance of administrative expense claim in favor of prevailing party Gurpreet Sahani et al. (.10); Draft e-mail to Chad V. Haes re: same and preparation of response to Lewis Landau (.10); | .20 | 250.00 | 50.00 |
| 7/10/20 | CVH | E-mails with Shad Shafer re: ▓▓▓▓▓▓▓ (.10); Telephone call to Tim Yoo re: mediation and stipulation to prosecute claims (.10); E-mails with Erik Nathan and Brian Weiss re: additional e-mails searched (.50); Written correspondence with D. Edward Hays re: prosecution of note claims (.10); | .80 | 470.00 | 376.00 |
| 7/10/20 | CMC | Review documents produced in Sahani adversary in preparation for Rule 26 supplemental production to tax agencies; | 8.50 | 325.00 | 2,762.50 |
| 7/11/20 | CMC | Review Force 10 documents for production to FTB (No Charge); | 6.00 | 325.00 | N/C |

141

EXHIBIT 4, PAGE 174

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/13/20 | CMC | Meet and confer with Najah Shariff (counsel for the IRS) and Chad V. Haes (No Charge); | 3.10 | 325.00 | N/C |
| 7/14/20 | DEH | Telephone conference Chad V. Haes re: mediation and stipulation for trustee to prosecute note claims; | .20 | 650.00 | 130.00 |
| 7/14/20 | KAT | E-mail correspondence with Chad V. Haes and Sara Hasselberger re: indemnity/subrogation (8+) (.40); | .40 | 550.00 | 220.00 |
| 7/14/20 | CVH | Conference with D. Edward Hays re: mediation and stipulation to prosecute breach of note claims (.20); | .20 | 470.00 | 94.00 |
| 7/15/20 | CVH | Written correspondence and telephone call with Tim Yoo re: documents in storage and stipulation to prosecute claims (.30); | .30 | 470.00 | 141.00 |
| 7/15/20 | CMC | Review Committee v. LA discovery requests and responses to assess whether additional written discovery is required (2.0); Review Committee v. USA responses re: same (.50); | 2.50 | 325.00 | 812.50 |
| 7/16/20 | DEH | Review and revise stipulation for trustee to prosecute note claims (.30); Written correspondence with Chad V. Haes re: same (.10); | .40 | 650.00 | 260.00 |
| 7/16/20 | DEH | Telephone conference with Chad V. Haes re: stipulation with trustee; | .20 | 650.00 | 130.00 |
| 7/16/20 | CM | Review and analyze e-mail between Chad V. Haes and committee re: █████████████████████████████ ████████████████████; | .10 | 250.00 | 25.00 |
| 7/16/20 | CVH | Review and revise stipulation for collection and enforcement of promissory notes and e-mails with D. Edward Hays and Tim Yoo re: same (.30); E-mails with the Committee re: ████ (.40); | .70 | 470.00 | 329.00 |
| 7/16/20 | TM | Review written correspondence from Chad V. Haes to committee re: ███████████████████████ (No Charge); | .10 | 320.00 | N/C |
| 7/16/20 | CMC | Review Committee v. FTB discovery requests and responses to assess whether additional written discovery is required (2.50); Review Committee v. New Jersey discovery requests and draft amended requests (3.0); | 5.50 | 325.00 | 1,787.50 |
| 7/17/20 | CM | Review and analyze folder entitled "FTB 2 need redacting", and remove and redact personal and confidential information; | 1.60 | 250.00 | 400.00 |
| 7/17/20 | KAT | Review and analyze memo from Claudia Coleman re: discovery responses of LA, FTB and USA (.20); Telephone conference with Richard A. Marshack and Chad V. Haes re: attorney client privilege issues (.50); Telephone conference with Chad V. Haes re: tax returns (.10); Research tax return issue (.40); Telephone conference with Chad V. Haes and Chanel Mendoza re: document production (.10); E-mail correspondence to Claudia Coleman re: tax return issue (.10); | 1.40 | 550.00 | 770.00 |

142

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/17/20 | CVH | E-mails with Tim Yoo re: mediation and stipulation to assign claims (.20); | .20 | 470.00 | 94.00 |
| 7/17/20 | CMC | Review documents redacted in preparation for Rule 26 supplemental production; | 1.00 | 325.00 | 325.00 |
| 7/20/20 | CM | Review e-mail from Chad V. Haes re: finalizing stipulation re: promissory notes in favor of debtor executed by Gurpreet Sahani et al (.10); Draft e-mail to Timothy Yoo re: same (.10); | .20 | 250.00 | 50.00 |
| 7/20/20 | CVH | E-mails with Chanel Mendoza and Tim Yoo re: stipulation to assign claims (.10); | .10 | 470.00 | 47.00 |
| 7/20/20 | CMC | Research whether tax returns are confidential and subject to turnover (0.9); Draft E-mail correspondence to Chad V. Haes re same (0.1); | 1.00 | 325.00 | 325.00 |
| 7/20/20 | CMC | Review Rule 26 supplemental disclosure production of documents for privileged materials in preparation for production of documents; | 1.00 | 325.00 | 325.00 |
| 7/22/20 | CVH | E-mails with committee re: ▇▇▇▇▇▇▇▇ ▇▇▇▇▇▇▇▇ (.10); E-mails with Tim Yoo and Lew Landau re: stipulation to assign claims and status of mediation (.10); E-mails with the Trustee and Jeremy Faith re: return of funds to the Gurmeet Parties (.10); | .30 | 470.00 | 141.00 |
| 7/23/20 | CVH | E-mails with Tim Yoo and Lew Landau re: stipulation to assign claims and to go to mediation (.10); | .10 | 470.00 | 47.00 |
| 7/23/20 | CVH | E-mails with Jeremy Faith and the Trustee re: request to return funds to the Gurmeet Parties (.20); | .20 | 470.00 | 94.00 |
| 7/24/20 | KAT | Review and analyzed e-mail correspondence between Chad V. Haes, Lewis Landua and Timothy Yoo, including review of proposed stipulation and revisions (.40); | .40 | 550.00 | 220.00 |
| 7/24/20 | CVH | E-mails and telephone calls with Lew Landau and Tim Yoo re: stipulation for mediation (.40); Further revise stipulation to assign case to mediation (.20); E-mails with the taxing agencies re: global mediation (30); E-mails with Chanel Mendoza re: stipulation and proposed order (.10); | 1.00 | 470.00 | 470.00 |
| 7/27/20 | CVH | E-mails with Lew Landau re: selecting mediator (.20); E-mails with Najah Shariff, Heather Anderson, John Keith, Jackie Choi, and Chanel Mendoza re: stipulations for mediation with the taxing agencies (.40); Conference with Richard A. Marshack re: same (.10); Review list of mediators and conference with Chanel Mendoza re: same (.20); | .90 | 470.00 | 423.00 |

143

EXHIBIT 4, PAGE 176

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                      May 18, 2026
Client-Matter# 1539-001                                                          Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/29/20 | CVH | E-mails with Diane Weil re: Halcyon case status and meeting of creditors (.20); E-mails with Claudia Coleman re: supplemental Rule 26 production (.10); | .30 | 470.00 | 141.00 |
| 7/30/20 | CMC | Review E-mail communication from John Keith (Counsel for FTB) re: deficiencies with FTB1-FTB2 batch production; review supporting case law re: same; draft E-mail response to Chad V. Haes re: cited case law and production options. | 1.50 | 325.00 | 487.50 |
| 7/30/20 | CMC | Review fourth set of 5,000 Force 10 documents for production to FTB; | 4.00 | 325.00 | 1,300.00 |
| 7/31/20 | CM | Prepare draft order granting motion to approve compromise re: stipulation for allowance of administrative expense claim in favor of prevailing party Gurpreet Sahani et al and declaration that no party has requested a hearing (.50); Draft e-mail to Chad V. Haes re: same (.10); | .60 | 250.00 | 150.00 |
| 7/31/20 | CM | Revise and finalize declaration that no party requested a hearing and order granting motion to approve compromise re: stipulation for allowance of administrative expense claim in favor of prevailing party Gurpreet Sahani et al.(.70); Draft e-mail to Chad V. Haes and Tinho Mang re: same (.10); | .80 | 250.00 | 200.00 |
| 7/31/20 | CVH | Review stipulation and proposed order dismissing Halcyon bankruptcy case and e-mails with Jeremy Faith re: withdrawal of proof of claim (.30); E-mails with Tim Yoo and Jeremy Faith re: return of swept funds (.10); Review entered orders referring matter to mediation, modifying scheduling order, and assigning claims to the Trustee (.20); | .60 | 470.00 | 282.00 |
| 7/31/20 | CMC | Research case law re: voluminous document productions and Rule 34(b)(2)(E) re: production of ESI; draft E-mail to Chad V. Haes re same; | 1.00 | 325.00 | 325.00 |
| 7/31/20 | CMC | Teleconference with Chad V. Haes, Erik Nathan (Force 10) and Brian Weiss (Force 10) re: John Keith's E-mail re deficiencies in the FTB1-FTB2 production; | .70 | 325.00 | 227.50 |
| 8/03/20 | CVH | E-mails with Jeremy Faith and Tim Yoo re: swept funds (.10); E-mails with Tim Yoo and Tinho Mang re: e-mail to Judge re: mediation (.20); | .30 | 470.00 | 141.00 |
| 8/04/20 | CVH | Review and assess lengthy list of documents to be produced to taxing agencies as supplemental Rule 26 disclosures (.50); Review documents to confirm what should be withheld and what should be produced (1.4); E-mails with Claudia Coleman re: same (.20); | 2.10 | 470.00 | 987.00 |
| 8/05/20 | CVH | Review notice of continuance of meeting of creditors in Halcyon bankruptcy case (.10); | .10 | 470.00 | 47.00 |

144

EXHIBIT 4, PAGE 177

### MARSHACK HAYS WOOD LLP

| | |
|---|---|
| Rajysan Creditors Committee | May 18, 2026 |
| Client-Matter# 1539-001 | Invoice # 20862 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/06/20 | CMC | Review supplemental Rule 26 production set and redact documents bates stamped 000821-000941 in anticipation of production to taxing agencies; | .50 | 325.00 | 162.50 |
| 8/07/20 | KAT | E-mail correspondence with Claudia Coleman and Chad V. Haes re: document production and privilege issues (multiple 12+) and document review and analysis (.80); | .80 | 550.00 | 440.00 |
| 8/07/20 | CVH | E-mails and conferences with Claudia Coleman, Chanel Mendoza, and Kristine A. Thagard re: supplemental Rule 26 production of documents (.50); Review 4000+ pages of documents to be produced as supplemental Rule 26 disclosures (1.8); Review privilege log (.10); | 2.40 | 470.00 | 1,128.00 |
| 8/11/20 | CM | Telephone conference with Chad V. Haes re: redaction of documentation to be produced (.10); Telephone conference with Erik Nathan re: same (.10); | .20 | 250.00 | 50.00 |
| 8/12/20 | KF | Telephone conference with Chanel Mendoza and Erik Nathan of Force 10 re: document production; | .70 | 175.00 | 122.50 |
| 8/14/20 | CVH | Quick over view of 2600+ pages of supplemental Rule 26 production and e-mails with Claudia Coleman and Chanel Mendoza re: same (.60); | .60 | 470.00 | 282.00 |
| 8/18/20 | RAM | Multiple telephone conferences with Chad V. Haes re: mediation; | .30 | 650.00 | 195.00 |
| 8/18/20 | CVH | E-mails and conference with Chanel Mendoza re: stipulations to modify scheduling order (.20); | .20 | 470.00 | 94.00 |
| 8/19/20 | RAM | Multiple telephone conference with Chad V. Haes and correspondence re: mediations; | .30 | 650.00 | 195.00 |
| 8/20/20 | CVH | E-mails with Adam Grant re: state court hearing (.10); | .10 | 470.00 | 47.00 |
| 8/21/20 | CM | Review and analyze e-mail from and respond to Lewis Landau re: confirmation of supplements to the initial disclosures served via secured link and mail; | .10 | 250.00 | 25.00 |
| 8/21/20 | CM | Multiples from and to Lewis Landau re: additional copies of the supplement to the initial disclosures served on the various adversaries; | .10 | 250.00 | 25.00 |
| 8/21/20 | CM | Review and analyze e-mail from Najah Shariff and request for production of documents (.10); Prepare draft committee's response to request for production of documents, set one propounded by the United States of America (40); | .50 | 250.00 | 125.00 |
| 8/26/20 | RAM | Telephone conference with Chad V. Haes re: mediator; | .30 | 650.00 | 195.00 |
| 8/26/20 | RAM | Telephone conference with Peter Mastan and Chad V. Haes re: mediation; | .20 | 650.00 | 130.00 |

145

EXHIBIT 4, PAGE 178

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                        May 18, 2026
Client-Matter# 1539-001                                                         Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/28/20 | CVH | E-mails with Peter Mastan re: potentially serving as mediator and conflicts check and conference with Richard A. Marshack re: same (.20); | .20 | 470.00 | 94.00 |
| 9/01/20 | CVH | Review stipulation for dismissal of case and order requiring notice to Rajysan trustee (.20); Conferences and written correspondence with Richard A. Marshack and Tim Yoo re: same (.50); | .70 | 470.00 | 329.00 |
| 9/03/20 | CVH | Review declaration re: service of stipulation for dismissal of Halcyon case (.10); | .10 | 470.00 | 47.00 |
| 9/08/20 | CVH | E-mails with Claudia Coleman and Chanel Mendoza re: supplemental Rule 26 disclosures (.10); | .10 | 470.00 | 47.00 |
| 9/09/20 | CVH | Conference with Kristine A. Thagard re: document review and organization (.10); | .10 | 470.00 | 47.00 |
| 9/09/20 | CVH | Review notice of continuance of meeting of creditors in Halcyon case (.10); | .10 | 470.00 | 47.00 |
| 9/14/20 | CVH | E-mails with John Keith and Chanel Mendoza re: status conference, mediation, and modification to scheduling order (.30); | .30 | 470.00 | 141.00 |
| 9/15/20 | CVH | E-mails with Tim Yoo and Richard A. Marshack re: fees to mediator (.10); | .10 | 470.00 | 47.00 |
| 9/16/20 | CM | Review and analyze chapter 7 trustee's motion for approval of cash disbursements re: Leonard Gumport for mediation services and Digital WarRoom for resolving software issues; | .10 | 250.00 | 25.00 |
| 9/16/20 | CVH | E-mails with Chanel Mendoza re: status of additional stipulations to modify scheduling orders (.20); | .20 | 470.00 | 94.00 |
| 9/21/20 | DEH | Telephone conference with Chad V. Haes re: protective order; | .30 | 650.00 | 195.00 |
| 9/21/20 | CM | Telephonic meeting with Chad V. Haes and Claudia Coleman re: production of discovery responses; | .40 | 250.00 | 100.00 |
| 9/21/20 | CVH | Conferences with Matthew W. Grimshaw, D. Edward Hays, and Richard A. Marshack re: discovery issues and potential protective order (.60); Conference with Chanel Mendoza and Claudia Coleman re: same (.40); | 1.00 | 470.00 | 470.00 |
| 9/21/20 | MWG | Telephone conference with Chad V. Haes re protective order issues (.3); | .30 | 550.00 | 165.00 |
| 9/21/20 | CMC | Teleconference with Chad V. Haes and Chanel Mendoza re: FTB production; | .30 | 325.00 | 97.50 |
| 9/22/20 | CM | Update chart re: pending requests for assignment to mediation, orders assigning matter to mediation program and stipulations for assignment to mediation and to modify scheduling order; | .20 | 250.00 | 50.00 |
| 9/22/20 | CVH | Conference with Chanel Mendoza re: discovery production (.10); | .10 | 470.00 | 47.00 |

146

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/22/20 | CMC | Draft/edit motion for summary judgment concurrently with the declaration of Chad V. Haes in support of motion for summary judgment; gather exhibits; | 8.00 | 325.00 | 2,600.00 |
| 9/23/20 | CVH | E-mails with Lew Landau re: execution of documents (.10); | .10 | 470.00 | 47.00 |
| 9/23/20 | CMC | Teleconference with Chad V. Haes re: Committee motion for summary judgment; discuss changes to motion re: inclusion of personal expense transfers in reasonably equivalent value argument (0.3); draft motion for summary judgment (6.0) | 6.30 | 325.00 | 2,047.50 |
| 9/24/20 | CVH | E-mails with mediator and all other parties to mediation re: pre-mediation conference (.30); E-mails with mediator re: contact information for taxing agencies (.20); | .50 | 470.00 | 235.00 |
| 9/25/20 | CVH | Review and analyze lengthy correspondence from Erik Nathan prior to transmission to the FTB (.50); Telephone calls with Erik Nathan re: same (.10); | .60 | 470.00 | 282.00 |
| 9/25/20 | CVH | E-mail from Leonard Gumport re: mediation procedures and confidentiality (.10); Review attached forms and agreements (.40); | .50 | 470.00 | 235.00 |
| 9/25/20 | CVH | Review entered order dismissing Halcyon bankruptcy case (.10); | .10 | 470.00 | 47.00 |
| 9/28/20 | CM | Review and analyze e-mail from and respond to Najah Shariff re: request for a word copy of the stipulation to modify scheduling order; | .10 | 250.00 | 25.00 |
| 9/30/20 | CVH | E-mails with Lew Landau and Leonard Gumport re: mediation conference call (.20); E-mails with Shad Schafer, Chanel Mendoza, and Lew Landau re: ███████████ ████████████████ (.50); Conference with Richard A. Marshack re: same (.10); Review documents and pleadings to prepare for mediation conference call (.30); Attend mediation conference call (.90); Conferences with Tinho Mang and Claudia Coleman re: mediation brief (.40); Review, analyze, and revise mediation attendance and confidentiality forms and e-mails with Chanel Mendoza re: completing same (.30); Conferences and e-mails with Chanel Mendoza re: supplemental Rule 26 production (.20); | 2.90 | 470.00 | 1,363.00 |
| 9/30/20 | CMC | Teleconference with Chad V. Haes re: drafting confidential mediation brief; | .20 | 325.00 | 65.00 |
| 10/01/20 | CVH | E-mails with Jeremy Faith re: withdrawal of claim (.10); Review withdrawal (.10); E-mails with Chanel Mendoza re: execution of meditation confidentiality form (.10); | .30 | 470.00 | 141.00 |
| 10/01/20 | CMC | Draft confidential mediation brief; | 2.00 | 325.00 | 650.00 |
| 10/02/20 | CM | Review and analyze e-mail from and respond to Claudia Coleman re: mediation, mediators and parties of same; | .10 | 250.00 | 25.00 |

147

EXHIBIT 4, PAGE 180

### MARSHACK HAYS WOOD LLP

| | | |
|---|---|---|
| Rajysan Creditors Committee | | May 18, 2026 |
| Client-Matter# 1539-001 | | Invoice # 20862 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/02/20 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: rejection notice from court re: order approving stipulation to modify scheduling order (.10); Revise and supplement order approving stipulation to modify scheduling order (.10); | .20 | 250.00 | 50.00 |
| 10/02/20 | CM | Prepare draft order granting trustee's application to employ Kabateck LLP & Fields Law as special litigation counsel and to authorize prosecution of contract claims (.30); Draft e-mail to Kristine A. Thagard, David A. Wood and Richard A. Marshack re: same (.10); | .40 | 250.00 | 100.00 |
| 10/02/20 | CVH | E-mails with Shad Schafer, Chanel Mendoza, and Leonard Gumport re: ▮▮▮▮▮▮▮▮▮▮▮▮ (.20); Review notice of rejection of order and e-mails with Chanel Mendoza re: same (.10); | .30 | 470.00 | 141.00 |
| 10/02/20 | CMC | Draft confidential mediation brief; | 8.00 | 325.00 | 2,600.00 |
| 10/05/20 | CVH | E-mails with Leonard Gumport re: status of confidentiality agreements (.10); | .10 | 470.00 | 47.00 |
| 10/05/20 | CMC | Draft confidential mediation brief; | 5.00 | 325.00 | 1,625.00 |
| 10/06/20 | CVH | E-mails with Chanel Mendoza re: stipulations to assign matters to mediation and to modify scheduling orders (.20); | .20 | 470.00 | 94.00 |
| 10/06/20 | CMC | Draft confidential mediation brief; | 8.80 | 325.00 | 2,860.00 |
| 10/07/20 | CVH | Review and revise mediation brief (1.3); Review claims register and calculate actual creditor body taking into account several withdrawn claims (.40); Calculate priority unsecured claims (.20); Review case docket to confirm balances due and owing professionals pursuant to prior fee applications and e-mails with Chanel Mendoza re: same (.50); E-mails to Adam Grant, Andy Goodman, Tim Yoo, and Brian Weiss re: fees and costs due and owing (.40); | 2.80 | 470.00 | 1,316.00 |
| 10/07/20 | CVH | Conferences and e-mails with Melissa Hawkins re: fees and costs due and owing the firm (.30); Legal research re: taxing agencies' good-faith transferee and sovereign immunity defenses (.60); | .90 | 470.00 | 423.00 |
| 10/08/20 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: preparation of chart re: professionals fees (.10); Review case file and prepare chart (.60); | .70 | 250.00 | 175.00 |
| 10/08/20 | CM | Review and analyze e-mail between Chad V. Haes and Lewis Landau re: status of pending requests for mediation and order; | .10 | 250.00 | 25.00 |

148

EXHIBIT 4, PAGE 181

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 10/08/20 | CVH | E-mails with Adam Grant and Andy Goodman re: administrative fees (.20); Review and analyze admin charts form Chanel Mendoza and Kathleen Frederick (.30); Review correspondence to determine all disbursements to professionals to date and e-mails with Kathleen Frederick re: same (.40); Conference with Kathleen Frederick re: same (.10); Further revise mediation brief and motion for summary judgment (1.3); E-mails with Claudia Coleman and D. Edward Hays re: same (.30); | 2.60 | 470.00 | 1,222.00 |
| 10/08/20 | CVH | E-mails with Lew Landau re: global appendix (.20); E-mails with Lew Landau and Chanel Mendoza re: stipulations to assign matters to mediation (.20); | .40 | 470.00 | 188.00 |
| 10/08/20 | CMC | Conduct research on affirmative defenses; update confidential mediation brief section on FTB affirmative defenses; update section on claim register and known damages; | 4.00 | 325.00 | 1,300.00 |
| 10/08/20 | CMC | Research federal rules of evidence re authentication of exhibits; per Chad V. Haes, update motion for summary judgment section on promissory notes as commercially unreasonable; | 2.50 | 325.00 | 812.50 |
| 10/09/20 | CVH | Research re: good faith transferee and inquiry notice (.20); Written correspondence with D. Edward Hays re: mediation brief and motion for summary judgment (.10);  E-mails with Tim Yoo re: administrative fee calculations and mediation brief (.20); E-mails and conferences with Chanel Mendoza and Lew Landau re: status of request for assignment to mediation and proposed order (.30); | .80 | 470.00 | 376.00 |
| 10/10/20 | DEH | Review, revise, and supplement 35-page motion for summary judgment (2.30); Written correspondence with Chad V. Haes re: same (.20); | 2.50 | 650.00 | 1,625.00 |
| 10/10/20 | CVH | Written correspondence with D. Edward Hays re: motion for summary judgment and mediation brief (.30); Legal research re: preference claims against secured creditors (.50); E-mails and conferences with Claudia Coleman, Sarah Hasselberger, and Judith E. Marshack re: trilateral preference claim (.40); Review billing statements to prepare to calculate administrative fees (2.1); | 3.30 | 470.00 | 1,551.00 |
| 10/10/20 | CMC | Review E-mail correspondence from Chad V. Haes re: motion for summary judgment outstanding issues (0.1); finalize motion for summary judgment (1.5); read In re Smith, 265 F.3d 959; research issue re: whether preference element 547(b)(5) is determined as of petition date (2.5); | 4.10 | 325.00 | 1,332.50 |
| 10/11/20 | CVH | E-mails and conferences with Claudia Coleman, Sarah Hasselberger, and Judith E. Marshack re: trilateral preference claim (.80); | .80 | 470.00 | 376.00 |
| 10/12/20 | CM | Review and analyze order granting chapter 11 trustee's motion for approval of cash disbursements by the trustee entered by the court; | .10 | 250.00 | 25.00 |

149

EXHIBIT 4, PAGE 182

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/12/20 | KAT | Review and analyze evidentiary issues for exhibits, comments and brief review of MSJ (.80); | .80 | 550.00 | 440.00 |
| 10/12/20 | CVH | Review and analyze case sent by Judith E. Marshack re: preference claims against secured creditors (.40); Conferences with Judith E. Marshack and Claudia Coleman re: motion for summary judgment (1.1); Conference with Brian Weiss re: value of assets (.50); Finalize billing entries and conferences with Melissa Hawkins and Stephanie Rodriguez re: same (1.1); Draft charts reflecting administrative fees, secured claims, priority claims, and general unsecured claims (1.8); Finalize mediation brief and motion for summary judgment (2.1); E-mails with Tim Yoo re: same (.10); | 7.10 | 470.00 | 3,337.00 |
| 10/12/20 | CVH | E-mails and conferences with Chanel Mendoza re: requests for assignment to mediation (.30); | .30 | 470.00 | 141.00 |
| 10/12/20 | CMC | Teleconference with Chad V. Haes and Judith Marshack regarding Rajysan Motion for Summary Judgment trilateral transfer claim proof (0.8); Revise motion for summary judgment for trustee review (1.0); revise mediation brief in preparation for mediation (0.8); review Rajysan accounting files and loan documents re trilateral transfer claim (3.0) | 5.60 | 325.00 | 1,820.00 |
| 10/13/20 | CVH | E-mails with Committee members to set up conference call re: ▉▉▉▉▉ (.20); Review exhibit index from Lew Landau and e-mails with Lew Landau and Chanel Mendoza re: same (.30); E-mails with Tim Yoo re: further revisions to mediation brief and make revisions (.40); E-mails and conferences with Claudia Coleman and Chanel Mendoza re: finalizing motion for summary judgment and mediation brief (.40); | 1.30 | 470.00 | 611.00 |
| 10/13/20 | CVH | Review notices of rejection of orders (.10); Conference and e-mails with Chanel Mendoza re: same (.10); | .20 | 470.00 | 94.00 |
| 10/13/20 | CMC | Gather exhibits in support of mediation brief; gather exhibits in support of summary adjudication re reasonably equivalent value; edit motion for summary adjudication; review final versions before they go out to mediator; | 2.00 | 325.00 | 650.00 |
| 10/14/20 | CVH | E-mails with Chanel Mendoza re: documents submitted to mediator (.10); Telephone call and e-mail to Leonard Gumport re: motion for summary judgment (.40); Review entered orders assigning matter to mediation (.10); E-mails with Leonard Gumport, Chanel Mendoza, and Kathleen Frederick re: mediation logistics (.20); E-mails with committee members re: ▉▉▉▉▉ (.20); | 1.00 | 470.00 | 470.00 |
| 10/14/20 | CVH | E-mails with Tim Yoo and Jeremy Faith re: return of funds to Gurmeet Sahani (.10); | .10 | 470.00 | 47.00 |

150

EXHIBIT 4, PAGE 183

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/15/20 | CVH | Conference with Tinho Mang re: upcoming mediation (.20); E-mails with Shad Schafer re: ██████████ (.10); | .30 | 470.00 | 141.00 |
| 10/16/20 | CVH | E-mail from Leonard Gumport re: upcoming mediation (.10); | .10 | 470.00 | 47.00 |
| 10/19/20 | CVH | E-mails with Leonard Gumport re: conference prior to mediation (.20); Conferences with Richard A. Marshack, Tinho Mang, and Claudia Coleman re: preparation for mediation (1.0); Review and analyze documents and claims analysis from Claudia Coleman to prepare for meeting with mediator (.20); Zoom meeting with mediator and Richard A. Marshack (1.0); E-mails with Leonard Gumport, Richard A. Marshack, Claudia Coleman, Layla Buchanan, and Chanel Mendoza re: confidentiality forms (.30); Written correspondence with Tim Yoo re: call to prepare for mediation (.20); Conference call with Tim Yoo, Sandra McBeth, and Claudia Coleman re: ██████ (.60); Telephone calls with Richard A. Marshack and Claudia Coleman re: conference call (.20); | 3.50 | 470.00 | 1,645.00 |
| 10/19/20 | CMC | Teleconference with Chad V. Haes, Richard A. Marshack, Timothy J. Yoo, and Sandra McBeth regarding ██████; | .50 | 325.00 | 162.50 |
| 10/19/20 | CMC | Teleconference with Chad V. Haes regarding amounts claimed against insiders (0.1); draft list of amounts claimed against insiders, insider payments, insider promissory notes (0.8); call regarding adverse domination research (0.1); conduct research on adverse dominion (2.0); | 3.00 | 325.00 | 975.00 |
| 10/20/20 | CVH | Conference calls with Shad Schafer and Richard A. Marshack ██ ██████████ (.50); Telephone calls and written correspondence with Claudia Coleman re: information needed for mediation (.30); Review pleadings, charts, and correspondence to prepare for mediation (.50); Attend first portion of mediation (2.5); Conference with Claudia Coleman re: first half of mediation (.20); E-mails with Shad Schafer re: ██████████ (.10); Attend second portion of mediation (1.8); Attend second portion of mediation (1.5); | 7.40 | 470.00 | 3,478.00 |
| 10/20/20 | CMC | Attend mediation with Chad V. Haes, Richard A. Marshack, and Shad Schafer to observe and take notes; NO CHARGE | 4.30 | 325.00 | 1,397.50 |
| 10/20/20 | CMC | Draft chart of amounts claimed against tax agencies, broken down by SOL 4 yr, 7 yr, 10 yr periods in preparation for mediation; review FTB Interrogatories regarding refunds; | .50 | 325.00 | 162.50 |
| 10/21/20 | CVH | Written correspondence with Brian Weiss re: mediation (.20); Conference and e-mails with Claudia Coleman and Tinho Mang re: post-mediation research (.50); | .70 | 470.00 | 329.00 |
| 10/21/20 | CVH | Conferences with Richard A. Marshack and Shad Schaffer re: ██████████ (.20); E-mails re: same (.20); | .40 | 470.00 | 188.00 |

151

EXHIBIT 4, PAGE 184

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/21/20 | CMC | Review IRS discovery responses for responses on refund issue (0.8); write e-mail correspondence to Chad V. Haes re same (0.1); conduct research regarding refunds and transferee issue (2.6); | 3.50 | 325.00 | 1,137.50 |
| 10/22/20 | CVH | E-mails with John Keith and Leonard Gumport re: continued mediation (.40); Conferences with Richard A. Marshack re: same (.20); E-mails to the Committee to ▓▓▓▓▓▓▓▓ (.70); | 1.30 | 470.00 | 611.00 |
| 10/23/20 | CVH | E-mails with the committee re: ▓▓▓▓▓▓ (.40); Conference with Richard A. Marshack and Tim Yoo re: strategy for mediation (.30); E-mails with Tim Yoo and mediator re: same (.10); | .80 | 470.00 | 376.00 |
| 10/23/20 | CVH | Conference with Richard A. Marshack re: mediator compensation (.10); E-mails with mediator re: same (.10); | .20 | 470.00 | 94.00 |
| 10/26/20 | CVH | E-mails with committee re: ▓▓▓▓▓ (.10); | .10 | 470.00 | 47.00 |
| 10/27/20 | CVH | Conference with Richard A. Marshack re: settlement negotiations and discovery on insiders (.20); Review pleadings and order to determine extent of discovery standstill (.20); Telephone call to Lew Landau re: same (.10); | .50 | 470.00 | 235.00 |
| 10/27/20 | CMC | Teleconference with Chad V. Haes re FTB refund issue and draft motion for summary judgment on constructive fraudulent transfers (0.2); Draft Committee v. USA motion for summary judgment on constructive fraudulent transfer claims (3.8); | 4.00 | 325.00 | 1,300.00 |
| 10/28/20 | CMC | Draft Committee v. USA motion for summary judgment on constructive fraudulent transfer claims; | 3.50 | 325.00 | 1,137.50 |
| 10/29/20 | CVH | Confirm that status conferences are still on calendar (.10); E-mails with Kathleen Frederick re: joint status reports (.10); | .20 | 470.00 | 94.00 |
| 10/29/20 | CMC | Draft Committee v. USA motion for summary judgment on constructive fraudulent transfer claims; | 7.00 | 325.00 | 2,275.00 |
| 10/30/20 | CMC | Draft Committee v. USA motion for summary judgment on constructive fraudulent transfer claims; | 4.00 | 325.00 | 1,300.00 |
| 11/02/20 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: deadline for joint status report pursuant to court's order; | .10 | 250.00 | 25.00 |
| 11/02/20 | CMC | Conduct research on case law re dominion test/initial transferee (1.5); Draft argument re FTB as initial transferee (4.5); | 6.00 | 325.00 | 1,950.00 |
| 11/03/20 | CMC | Review In re DBSI, Inc. district court docket and download motion for summary judgment, opposition and reply for review and forward to Chad V. Haes; Review draft settlement communication to FTB per Chad V. Haes and E-mail re citation update (0.1); | .20 | 325.00 | 65.00 |

152

EXHIBIT 4, PAGE 185

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/04/20 | CB | Review e-mail from Chad V. Haes re: stipulation to dismiss claims for relief (.10); Finalize stipulation to include graphic (.10); E-mail to Jeremy Faith re: same (.10); | .30 | 250.00 | 75.00 |
| 11/04/20 | CVH | Review entered orders dismissing appeals and mandates on appeal (.20); | .20 | 470.00 | 94.00 |
| 11/05/20 | CVH | E-mails with Leonard Gumport re: upcoming mediation (.20); | .20 | 470.00 | 94.00 |
| 11/06/20 | CM | Review and analyze e-mail from Chad V. Haes re: proposed stipulation authorizing return of funds to Gurmeet Sahani pursuant to order approving compromise by chapter 11 trustee Sandra McBeth (.10); Draft e-mail to Timothy Yoo and Jeremy Faith re: executed stipulation (.10); | .20 | 250.00 | 50.00 |
| 11/06/20 | CVH | E-mails with Leonard Gumport and Tim Yoo re: upcoming mediation (.20); E-mails with Chanel Mendoza re: status reports and stipulations to continue (.10); | .30 | 470.00 | 141.00 |
| 11/09/20 | CVH | E-mails with Tim Yoo re: payment to mediator (.10); E-mails and conferences with Chanel Mendoza re: status reports (.30); E-mails with Leonard Gumport and Shad Schafer re: ▓▓▓▓▓▓ (.20); E-mails with Chanel Mendoza and Leonard Gumport re: sign-in sheet (.10); | .70 | 470.00 | 329.00 |
| 11/09/20 | CMC | Review Zazzali docket re settlement agreement with IRS (research for FTB fund issue); | .10 | 325.00 | 32.50 |
| 11/10/20 | CM | Review and analyze e-mail from and respond to Lewis Landau re: executed joint status reports and stipulations to continue status conference re: Committee v. New Jersey, Committee v. Los Angeles, Committee v. USA, and Committee v. FTB; | .10 | 250.00 | 25.00 |
| 11/10/20 | CVH | E-mails with Chanel Mendoza re: joint status reports and attachments from the insiders (.10); Review executed stipulations and status reports from Lew Landau (.10); | .20 | 470.00 | 94.00 |
| 11/10/20 | CVH | Review pleadings and correspondence to prepare for mediation (.40); Telephone calls and written correspondence with mediator, Shad Schafer, and Claudia Coleman re: ▓▓▓▓▓▓ (.30); Attend mediation (2.5); Conference with Richard A. Marshack and e-mails with Shad Schafer re: ▓▓▓▓▓▓ (.40); | 3.60 | 470.00 | 1,692.00 |
| 11/10/20 | CMC | Attend mediation (observe); No Charge; | 1.00 | 325.00 | 325.00 |
| 11/11/20 | CVH | Written communications with Shad Schafer, Leonard Gumport, and Richard A. Marshack re: ▓▓▓▓▓▓ (.20); Telephone call with Richard A. Marshack re: same (.10); Draft and revise update and recommendation to the Committee re: ▓▓▓▓▓▓ (.60); | .90 | 470.00 | 423.00 |

153

EXHIBIT 4, PAGE 186

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/12/20 | CVH | E-mails with mediator, Lew Landau, and Tim Yoo re: continued mediation date and discovery deadlines (.30); Review all adversary case dockets to confirm that all joint status reports and stipulations have been filed and e-mails with Cynthia Bastida re: same (.20); Review entered order approving return of funds and e-mails with Tim Yoo and Jeremy Faith re: same (.20); E-mails with Jeremy Faith re: cooperation from Gurmeet Sahani (.20); | .90 | 470.00 | 423.00 |
| 11/13/20 | CVH | E-mails with mediator and Tim Yoo re: continued mediation (.10); | .10 | 470.00 | 47.00 |
| 11/17/20 | CVH | Review tentative rulings for status conferences to confirm that all are vacated and off calendar (.10); Conference with Richard A. Marshack and e-mails with Leonard Gumport re: mediation and status of settlement negotiations (.60); | .70 | 470.00 | 329.00 |
| 11/19/20 | CVH | E-mails and telephone call with Leonard Gumport re: status of negotiations (.30); Telephone call with Lew Landau re: same (.20); Telephone calls to Najah Shariff re: same (.70); | 1.20 | 470.00 | 564.00 |
| 11/23/20 | CVH | E-mails with Jeremy Faith re: cooperation of Gurmeet Sahani and production of documents (.20); Review and analyze memo re: adverse dominion doctrine (.30); | .50 | 470.00 | 235.00 |
| 11/30/20 | CVH | E-mails with the mediator and John Keith re: necessary steps prior to continued mediation (.20); E-mails with Jeremy Faith re: Gurmeet Sahani's cooperation and production of documents (.10); | .30 | 470.00 | 141.00 |
| 11/30/20 | CMC | Teleconference with Erik Nathan (Force 10); Chad V. Haes, John Keith and Tyler (FTB) regarding document production to the FTB; | .70 | 325.00 | 227.50 |
| 12/01/20 | CM | Draft follow-up e-mail to Chad V. Haes re: status of tax agencies stipulations to modify scheduling order; | .10 | 250.00 | 25.00 |
| 12/02/20 | CVH | E-mails with Leonard Gumport re: logistics for continued mediation (.10); | .10 | 470.00 | 47.00 |
| 12/03/20 | CM | Draft follow-up e-mail to Lewis Landau re: status of stipulations to modify scheduling order (Committee v USA, Committee v Sahani and Committee v New Jersey); | .10 | 250.00 | 25.00 |
| 12/03/20 | CVH | Conference with Richard A. Marshack re: continued mediation (.10); E-mails with Leonard Gumport and Claudia Coleman re: same (.60); | .70 | 470.00 | 329.00 |
| 12/03/20 | CMC | Zoom conference with Chad V. Haes, John Keith, and Erik Nathan re eDiscovery and production of documents (1.50); Teleconference with Chad V. Haes and Erik Nathan regarding providing FTB with list of Rajysan insiders and other employees (0.20); review rule 26 disclosures produced in Rajysan adversaries and draft list of insiders and other employees with job titles (0.50) | 2.20 | 325.00 | 715.00 |

154

EXHIBIT 4, PAGE 187

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                           May 18, 2026
Client-Matter# 1539-001                                           Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/04/20 | CM | Review and analyze e-mail from and respond to Lewis Landau re: executed stipulations to modify scheduling order (Committee v USA, Committee v Sahani, and Committee v New Jersey); | .10 | 250.00 | 25.00 |
| 12/04/20 | CMC | Review and respond to Chad V. Haes e-mail correspondence re FTB production of documents evidencing refunds (0.10); review FTB productions and provide bates range of supporting evidence (0.20); | .30 | 325.00 | 97.50 |
| 12/07/20 | CVH | E-mails with Leonard Gumport and conference with Richard A. Marshack re: upcoming mediation (.30); | .30 | 470.00 | 141.00 |
| 12/08/20 | CM | Review and analyze e-mail from Leonard Gumport re: zoom invitations and sign in sheet for mediation (.10); Review and analyze e-mail from and respond to Chad V. Haes re: preparation of sign in sheet (.10); | .20 | 250.00 | 50.00 |
| 12/08/20 | CVH | E-mails with Leonard Gumport re: mediation (.20); Telephone calls with Leonard Gumport re: same (.60); Conference call with Richard A. Marshack and Leonard Gumport re: same (.50); Telephone calls and e-mails with Najah Shariff and Leonard Gumport re: same (1.1); | 2.40 | 470.00 | 1,128.00 |
| 12/09/20 | CVH | Written correspondence and telephone call with Najah Shariff re: mediation (.20); Written correspondence with Chanel Mendoza, Shad Schafer, and Richard A. Marshack re: ███████ ███ (.20); Conference with Chanel Mendoza re: same (.10); E-mails with Tim Yoo re: settlement demand to FTB (.20); Legal research re: whether amounts refunded by taxing agencies may be avoided and recovered as fraudulent transfers and e-mails with Claudia Coleman re: same (1.2); | 1.90 | 470.00 | 893.00 |
| 12/09/20 | CVH | Attend mediation (2.8); Post-mediation conference call with Richard A. Marshack (.20); Post-mediation e-mails with Leonard Gumport, Claudia Coleman, Richard A. Marshack, and Kathleen Frederick (.30); | 3.30 | 470.00 | 1,551.00 |
| 12/09/20 | CVH | Further research re: liability of taxing agencies for amounts refunded to taxpayer (.40); | .40 | 470.00 | 188.00 |
| 12/09/20 | CMC | Attend and observe mediation (2.20); Review case law and codes provided by Mediator re refund issue and provide Chad V. Haes with summary re same (2.60); | 4.80 | 325.00 | 1,560.00 |
| 12/10/20 | CVH | E-mails with Claudia Coleman re: case analysis (.20); E-mails with Jeremy Faith re: cooperation with litigation (.10); Conference with Richard A. Marshack re: litigation strategy (.20); | .50 | 470.00 | 235.00 |
| 12/10/20 | CMC | Review United States v. Moyer case provided by mediator Leonard Gumport re refund issue and provide Chad V. Haes with case summary; | .80 | 325.00 | 260.00 |

155

EXHIBIT 4, PAGE 188

### MARSHACK HAYS WOOD LLP

| | | | | | |
|---|---|---|---|---|---|
| Rajysan Creditors Committee | | | | | May 18, 2026 |
| Client-Matter# 1539-001 | | | | | Invoice # 20862 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/20 | CVH | E-mails with Leonard Gumport re: upcoming mediation session (.10); | .10 | 470.00 | 47.00 |
| 12/15/20 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: execution of motion to approve compromise (.10); Draft e-mail to Shad Schafer re: ▮▮▮▮▮▮▮ (.10); | .20 | 250.00 | 50.00 |
| 12/16/20 | CM | Review and analyze e-mail from and respond to Shad Schafer re: ▮▮▮▮▮▮▮ (.10); Telephone conference with Chad V. Haes re: same (.10); Draft e-mail to Timothy Yoo and Sandra McBeth re: ▮▮▮ (.10); | .30 | 250.00 | 75.00 |
| 12/17/20 | CM | Review and analyze monthly operating report number 19; | .10 | 250.00 | 25.00 |
| 12/18/20 | CM | Review and analyze e-mail from Chad V. Haes re: sign-in sheet for 12/21/2020 mediation session (.10); Prepare same (.20); Draft e-mail to Leonard Gumport, mediator re: same (.10); | .40 | 250.00 | 100.00 |
| 12/18/20 | CVH | E-mails with John Keith, Leonard Gumport, Tim Yoo, Shad Schaffer, Richard A. Marshack, and Claudia Coleman re: ▮▮▮▮▮▮▮ (.50); | .50 | 470.00 | 235.00 |
| 12/21/20 | CVH | Conferences and written correspondence with Richard A. Marshack, Claudia Coleman, and Tim Yoo re: mediation (.50); Review documents and correspondence to prepare for mediation (.30); Attend mediation (3.5); Post-mediation conferences with Richard A. Marshack (.70); E-mails with Leonard Gumport re: conclusion of mediation (.10); E-mails with Chanel Mendoza re: joint status reports (.10); | 5.20 | 470.00 | 2,444.00 |
| 12/21/20 | CMC | Attend mediation; No Charge | 2.80 | 325.00 | 910.00 |
| 12/21/20 | CMC | Review Force 10 FTB document sets for emails/documents relevant to IRS refunds to insiders; | 4.00 | 325.00 | 1,300.00 |
| 12/22/20 | CM | Review and analyze e-mail from Chad V. Haes to John Keith, Lewis Landau, Najah Shariff and Heather Anderson re: status of mediation and preparation of joint status reports; | .10 | 250.00 | 25.00 |
| 12/22/20 | CM | Review and analyze e-mail between Chad V. Haes and counsel for adversary proceedings re: update to settlement with Sahanis and 30 day standstill of litigation; | .10 | 250.00 | 25.00 |
| 12/22/20 | CVH | E-mails with defendants and Chanel Mendoza re: mediation and joint status reports (.60); Conferences with Tinho Mang and Richard A. Marshack re: mediation results and status (.40); | 1.00 | 470.00 | 470.00 |
| 12/22/20 | CMC | Review Force 10 FTB document sets for emails/documents relevant to IRS refunds to insiders; | 1.00 | 325.00 | 325.00 |
| 12/22/20 | CMC | Review insider tax returns and compare to debtor's financial statements to determine whether debtor claimed alleged loans to insiders as expense; | 1.50 | 325.00 | 487.50 |

156

EXHIBIT 4, PAGE 189

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee

Client-Matter# 1539-001

May 18, 2026

Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/23/20 | CM | Telephone conference with Chad V. Haes re: amending joint status reports and preparation of stipulation to continue status conference; | .10 | 250.00 | 25.00 |
| 12/23/20 | CM | Telephone conference with Chad V. Haes re: status of pending revised proposed joint status reports and stipulations to continue status conference; | .10 | 250.00 | 25.00 |
| 12/23/20 | CVH | E-mails and conferences with various defendants and Chanel Mendoza re: joint status reports and stipulations to continue status conferences (.40); Review five separate joint status reports (.50); Draft and revise five separate stipulations to continue status conferences (1.1); | 2.00 | 470.00 | 940.00 |
| 12/24/20 | CM | Telephone conference with Chad V. Haes re: status of remaining revised joint status report and stipulations to continue status conference; | .10 | 250.00 | 25.00 |
| 12/24/20 | CVH | E-mails and conferences with Chanel Mendoza re: status reports and stipulations to continue (.30); | .30 | 470.00 | 141.00 |
| 12/29/20 | CM | Telephone conference with Chad V. Haes re: telephone conference with clerk of the court re: status of proposed orders approving stipulations; | .10 | 250.00 | 25.00 |
| 12/29/20 | CVH | Conference with Richard A. Marshack re: settlement negotiations (.10); | .10 | 470.00 | 47.00 |
| 12/30/20 | CVH | E-mails with Richard A. Marshack and Lew Landua re: settlement (.10); | .10 | 470.00 | 47.00 |
| 12/31/20 | CVH | E-mails with the Committee re: ███████████ (.30); | .30 | 470.00 | 141.00 |
| 1/04/21 | CVH | Telephone call and written correspondence with Richard A. Marshack re: status of negotiations with the Sahanis (.20); | .20 | 470.00 | 94.00 |
| 1/05/21 | CVH | Review declaration of non-opposition and proposed order on 9019 motion (.10); | .10 | 470.00 | 47.00 |
| 1/07/21 | CVH | E-mail to Lew Landau re: points and authorities to defeat claims and support defenses (.20); E-mails and telephone call with Leonard Gumport re: status of negotiations (.80); E-mails and conference with Claudia Coleman re: refunds to insiders by taxing agencies (.20); | 1.20 | 470.00 | 564.00 |
| 1/07/21 | CMC | Teleconference with Chad V. Haes and Erik Nathan (Force 10) regarding FTB document production (0.50); Teleconference with Chad V. Haes regarding IRS and FTB refunds (0.1); review documents produced by IRS and FTB and draft response to Chad V. Haes regarding date of 2017 refunds (0.50) | 1.10 | 325.00 | 357.50 |

157

EXHIBIT 4, PAGE 190

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/08/21 | CVH | Conference calls with Richard A. Marshack and Leonard Gumport re: status of negotiations (.70); E-mails with Leonard Gumport and Lew Landau re: same (.20); E-mails with Claudia Coleman re: postpetition refunds from taxing agencies (.10); Telephone calls to Lavar Taylor and Elmer Martin re: tax issues and written correspondence with Richard A. Marshack re: same (.30); Conference call with Richard A. Marshack and Elmer Martin re: tax issues related to adversary cases (.60); Further meeting with Richard A. Marshack re: same (.10); E-mails with Elmer Martin re: same (.20); | 2.20 | 470.00 | 1,034.00 |
| 1/11/21 | CVH | E-mails with Tim Yoo re: status of settlement negotiations (.20); Telephone call and e-mails with Richard A. Marshack re: tax issues (.10); Conference call with Richard A. Marshack and Lavar Taylor re: tax issues as they relate to adversary proceedings (.60); Conference with Richard A. Marshack re: retaining tax professional and status of negotiations with the Sahanis (.30); | 1.20 | 470.00 | 564.00 |
| 1/13/21 | CVH | Confirm and analyze current settlement proposals to formulate negotiation strategy moving forward (.20); Conference and written correspondence with Richard A. Marshack re: same (.30); E-mails with Leonard Gumport re: conference call (.10); Conference call with Richard A. Marshack and Leonard Gumport re: settlement discussions and strategy (.80); Conferences with Richard A. Marshack, Tim Yoo, and Najah Shariff re: same (.40); | 1.80 | 470.00 | 846.00 |
| 1/15/21 | CVH | Draft response to Lew Landau re: settlement discussions and conference with Richard A. Marshack re: same (.40); E-mails with Claudia Coleman and Erik Nathan re: documents requested by tax expert (.20); | .60 | 470.00 | 282.00 |
| 1/15/21 | CMC | Per Chad V. Haes, gather Rajysan documents (proof of payment to taxing agencies, tax returns, related communications) to provide to Lavar Taylor (tax expert); | 2.00 | 325.00 | 650.00 |
| 1/19/21 | CVH | E-mail with Richard A. Marshack re: settlement negotiations (.10); E-mails with Erik Nathan and Claudia Coleman re: documents to produce to Lavar Taylor (.30); | .40 | 470.00 | 188.00 |
| 1/19/21 | CMC | Per Chad V. Haes, gather Rajysan documents (proof of payment to taxing agencies, tax returns, related communications) to provide to Lavar Taylor (tax expert) (1.40); redact personal identifiers (0.60); | 2.00 | 325.00 | 650.00 |
| 1/20/21 | CVH | E-mails and conferences with Richard A. Marshack re: status of settlement negotiations (.60); | .60 | 470.00 | 282.00 |
| 1/20/21 | CMC | Per Chad V. Haes, draft e-mail correspondence to Lavar Taylor (tax expert) and attach requested documents; | .10 | 325.00 | 32.50 |

158

EXHIBIT 4, PAGE 191

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                          May 18, 2026
Client-Matter# 1539-001                                          Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/22/21 | CVH | Review documents and information to be provided to Lavar Taylor (.60); E-mails with Lavar Taylor re: same (.20); Telephone calls and written correspondence with Claudia Coleman and Chanel Mendoza re: additional documents to be sent and procedures for downloading documents (.20); | 1.00 | 470.00 | 470.00 |
| 1/22/21 | CVH | E-mails with Leonard Gumport, Richard A. Marshack, and Lew Landau re: status of negotiations (.30); Conferences with Richard A. Marshack and Leonard Gumport re: mediation conference call (.50); Attend mediation conference call with Richard A. Marshack and Lew Landau (.60); Follow up e-mails and conferences with Richard A. Marshack and Leonard Gumport re: same (.60); | 2.00 | 470.00 | 940.00 |
| 1/22/21 | CMC | Gather unredacted copies of checks produced to taxing agencies from Rajysan to IRS/FTB for Chad V. Haes review; | .80 | 325.00 | 260.00 |
| 1/25/21 | CVH | Confirm joint status report due dates and e-mails with Chanel Mendoza re: same (.10); Evaluate settlement options and telephone call to Richard A. Marshack re: same (.40); | .50 | 470.00 | 235.00 |
| 1/26/21 | CM | Telephone conference with Chad V. Haes re: status of proposed joint status reports and stipulations to continue status conference; | .10 | 250.00 | 25.00 |
| 1/26/21 | CVH | Conference with Richard A. Marshack re: negotiation strategy (.50); Telephone call with Leonard Gumport re: status of settlement and written correspondence with Richard A. Marshack re: same (.60); E-mails with all defendants re: proposed language in both status reports and stipulations (.20); Further conference calls with Richard A. Marshack and Lew Landau re: settlement (.70); | 2.00 | 470.00 | 940.00 |
| 1/27/21 | CM | Review and analyze e-mail from and respond to John Keith re: status of defendant's comments and execution of proposed joint status report and stipulation to continue status conference; | .10 | 250.00 | 25.00 |
| 1/27/21 | CVH | Review multiple finalized versions of status reports and e-mails with defendants re: status reports and stipulations (.30); E-mails with Chanel Mendoza re: proposed orders (.10); Review and revise proposed orders on five separate stipulations and e-mails with Chanel Mendoza re: same (.50); | .90 | 470.00 | 423.00 |
| 1/28/21 | CVH | E-mails with Leonard Gumport re: settlement negotiations (.10); | .10 | 470.00 | 47.00 |
| 1/29/21 | CVH | E-mails with Leonard Gumport re: status of negotiations (.10); Telephone calls with Leonard Gumport and Richard A. Marshack re: same (.70); | .80 | 470.00 | 376.00 |
| 2/03/21 | CVH | E-mails with Leonard Gumport re: status of settlement (.20); | .20 | 470.00 | 94.00 |
| 2/04/21 | CVH | E-mails with Lavar Taylor re: case analysis (.20); | .20 | 470.00 | 94.00 |

159

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/04/21 | CVH | E-mails with Leonard Gumport and Lew Landau re: status of settlement (.10); | .10 | 470.00 | 47.00 |
| 2/05/21 | CVH | Conference with Richard A. Marshack re: status of settlement negotiations (.10); | .10 | 470.00 | 47.00 |
| 2/08/21 | CVH | E-mails with Claudia Coleman and Lavar Taylor re: case analysis (.20); E-mails and telephone call with Leonard Gumport and Lew Landau re: settlement negotiations (.60); Conference with Richard A. Marshack re: same (.20); | 1.00 | 470.00 | 470.00 |
| 2/10/21 | CM | Review and analyze debtor's monthly operating for the month ending on January 31, 2021; | .10 | 250.00 | 25.00 |
| 2/10/21 | CVH | Review several notices of vacated hearings and status conferences (.20); | .20 | 470.00 | 94.00 |
| 2/11/21 | CVH | Telephone calls and e-mails with Leonard Gumport and Lew Landau re: status of negotiations (.50); | .50 | 470.00 | 235.00 |
| 2/16/21 | CVH | Telephone call to Leonard Gumport re: status of negotiations (.10); | .10 | 470.00 | 47.00 |
| 2/17/21 | CVH | Telephone call and e-mails with Leonard Gumport re: status of negotiations (.20); | .20 | 470.00 | 94.00 |
| 2/18/21 | CVH | Telephone calls with Leonard Gumport and John Keith re: status of negotiations (.40); Written correspondence with Richard A. Marshack and Leonard Gumport re: same (.20); | .60 | 470.00 | 282.00 |
| 2/19/21 | CVH | E-mails with Tim Yoo re: settlement status (.10); | .10 | 470.00 | 47.00 |
| 2/22/21 | CM | Prepare draft notice of increased hourly rates charged by Marshack Hays LLP (.10); Draft e-mail to Chad V. Haes re: same (.10); | .10 | 250.00 | 25.00 |
| 2/22/21 | CM | Prepare draft notice of increased hourly rates charged by Marshack Hays LLP (.10); Draft e-mail to Chad V. Haes and David A. Wood re: same (.10); | .20 | 250.00 | 50.00 |
| 2/22/21 | CVH | Draft summary outline to prepare for conference call with Tim Yoo (.10); Conference call with Tim Yoo re: litigation strategy (.20); E-mails with Leonard Gumport and Lew Landau re: settlement negotiations (.20); | .50 | 470.00 | 235.00 |
| 2/23/21 | CVH | Further revise stipulations to modify scheduling orders in all committee adversary proceedings (.80); E-mails with all defendants and Chanel Mendoza re: further modifications (.30); | 1.10 | 470.00 | 517.00 |
| 2/24/21 | CVH | Estimate admin fees for purposes of settlement discussions (.20); | .20 | 470.00 | 94.00 |
| 2/24/21 | CVH | Conference with Judith Marshack re: complaints against taxing agencies (.20); Telephone call with Leonard Gumport re: status of negotiations (.20); | .40 | 470.00 | 188.00 |

EXHIBIT 4, PAGE 193

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/25/21 | CVH | Conference with Richard A. Marshack re: case status and litigation strategy (.30); E-mail to Lavar Taylor re: same (.10); E-mails with Tim Yoo re: tolling agreement (.20); E-mails with Lew Landau and Chanel Mendoza re: stipulation to modify scheduling order, discovery deadlines, and request to impose new discovery guidelines (.50); E-mails with Chanel Mendoza and Claudia Coleman re: updating charts of previous discovery produced (.20); | 1.30 | 470.00 | 611.00 |
| 3/01/21 | CVH | E-mails with Tim Yoo and Claudia Coleman re: statutes of limitations on note claims (.40); Review and analyze spreadsheet including all relevant dates related to notes and confirmation of prior research re: breach of notes (.70); | 1.10 | 470.00 | 517.00 |
| 3/01/21 | CMC | Review document production indices to make sure they are up to date and forward to Chad V. Haes per his request (0.20); draft spreadsheet of insider promissory notes (1.0); | 1.20 | 325.00 | 390.00 |
| 3/02/21 | CVH | E-mails and conferences with Chanel Mendoza re: stipulations to modify scheduling orders (.10); E-mails with Tim Yoo and Leonard Gumport re: status of mediation and settlement negotiations (.20); Review mediator's certificate of completion of mediation (.10); | .40 | 470.00 | 188.00 |
| 3/03/21 | CVH | Telephone call and e-mails with Tim Yoo re: litigation strategy and tolling agreement (.30); Conferences with Richard A. Marshack and Lavar Taylor re: case status and litigation strategy (.60); Review and analyze discovery indexes and e-mails with Chanel Mendoza and Claudia Coleman re: same (.60); | 1.50 | 470.00 | 705.00 |
| 3/04/21 | CM | Review and analyze e-mail from Chad V. Haes re: re-sending secured links of the files entitled: communications with accountants, tax transcripts, payments by Rajysan and tax returns to Levar Taylor (.10); Draft e-mail to Levar Taylor re: same (.10); | .20 | 250.00 | 50.00 |
| 3/04/21 | CVH | Emails with Lew Landau re: discovery production (.10); Emails and Chanel Mendoza and Kathleen Frederick re: discovery indexes (.20); Emails with Lavar Taylor and Chanel Mendoza re: conference call to discuss claims (.20); Emails with Chanel Mendoza re: proposed orders on stipulations (.10); | .60 | 470.00 | 282.00 |
| 3/04/21 | CMC | Correspond via e-mail with Chad V. Haes regarding Rajysan document productions in adversary proceedings | .50 | 325.00 | 162.50 |
| 3/05/21 | CVH | E-mails with Claudia Coleman re: discovery indexes, status of turnover, and additional supplemental discovery production (.20); E-mails with Tim Yoo re: promissory note claims and research re: same (.60); Conferences and e-mails with Claudia Coleman re: same (.40); | 1.20 | 470.00 | 564.00 |

EXHIBIT 4, PAGE 194

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/05/21 | CMC | Correspond with Chad V. Haes regarding production of documents (0.50); Conduct research regarding Cal. Com. Code § 3118 and Cal. Civ. Proc. § 337 on statute of limitations to bring cause of action against unpaid notes (2.50); | 3.00 | 325.00 | 975.00 |
| 3/08/21 | CVH | E-mails with Claudia Coleman and Chanel Mendoza re: status of updated discovery indexes (.20); Review and analyze discovery indexes (.20); E-mails and telephone calls to Tim Yoo and Sandra MacBeth re: ▮▮▮▮▮▮ (.30); | .70 | 470.00 | 329.00 |
| 3/09/21 | CVH | Conference call with the Trustee and Tim Yoo re: litigation strategy and case status (.40); E-mails with Claudia Coleman re: research on statute of limitations (.10); Final review of discovery index in IRS adversary case and e-mails with Lew Landau re: discovery indexes (.20); E-mails with Lavar Taylor and Claudia Coleman re: document review (.10); Prepare for conference call with Richard A. Marshack and Lavar Taylor (.30); Attend conference call (.70); | 1.80 | 470.00 | 846.00 |
| 3/10/21 | CVH | Review multiple entered order granting stipulations to modify scheduling orders (.20); | .20 | 470.00 | 94.00 |
| 3/11/21 | CVH | Conferences with Richard A. Marshack re: breach of note claims (.20); Review and revise memo re: statute of limitations and e-mails with Tim Yoo re: same (.30); | .50 | 470.00 | 235.00 |
| 3/16/21 | CVH | Prepare for call with Lavar Taylor (.10); Conference call with Richard A. Marshack and Lavar Taylor re: litigation strategy and retention as special counsel (.90); E-mails with Lavar Taylor, Chanel Mendoza, and Claudia Coleman re: application to employ, complaint and motion for summary judgment (.30); | 1.30 | 470.00 | 611.00 |
| 3/16/21 | CMC | Per Chad V. Haes, gather draft MSJ and operative complaint against IRS and forward to Lavar Taylor; | .10 | 325.00 | 32.50 |
| 3/17/21 | CVH | E-mails with Claudia Coleman re: discovery on LA County and the IRS (.20); | .20 | 470.00 | 94.00 |
| 3/18/21 | CVH | E-mails with Lavar Taylor re: case strategy and conference call (.20); E-mail to the committee re: ▮▮▮▮▮▮ (.40); | .60 | 470.00 | 282.00 |
| 3/19/21 | CVH | Telephone calls with Richard A. Marshack and Lavar Taylor re: strategy and retention of special counsel (.40); Finalize e-mail to the Committee re: ▮▮▮▮▮▮ (.30); | .70 | 470.00 | 329.00 |
| 3/31/21 | CVH | Review notices of continued status conferences (.20); | .20 | 470.00 | 94.00 |
| 4/08/21 | CM | Telephone conference with Chad V. Haes re: obtaining all trial documents relating to state court action (.10); Review case docket re: same (.60); Draft e-mail to Chad V. Haes re: same (.10); | .80 | 260.00 | 208.00 |

162

EXHIBIT 4, PAGE 195

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/08/21 | CVH | Review previous correspondence with Jeremy Faith re: settlement agreement (.10); E-mails with Jeremy Faith re: Gurmeet Sahani's cooperation (.10); | .20 | 490.00 | 98.00 |
| 4/09/21 | CVH | Telephone call with Jeremy Faith re: cooperation of Gurmeet Sahani (.20); | .20 | 490.00 | 98.00 |
| 4/11/21 | CVH | E-mails with Jeremy Faith and Tim Yoo re: production of files and Gurmeet Sahani's cooperation (.10); | .10 | 490.00 | 49.00 |
| 4/14/21 | CVH | E-mails with Jeremy Faith re: turnover of documents (.10); Review state court case docket to determine which documents to subpoena and analyze subpoena request (.60); | .70 | 490.00 | 343.00 |
| 4/15/21 | CVH | Telephone call and e-mails with Jeremy Faith re: cooperation issues with Gurmeet Sahani (.20); Research re: issuing subpoenas on attorneys and privilege issues (.30); | .50 | 490.00 | 245.00 |
| 4/16/21 | CVH | E-mails with Claudia Coleman re: discovery responses and litigation strategy (.20); Review evidence that certain payments were on account of debts of the debtor (.10); | .30 | 490.00 | 147.00 |
| 4/16/21 | CMC | Per Chad V. Haes, review Los Angeles' County Tax Collector discovery responses to identify transfers by Debtor LA alleges were Debtor's debt and not on behalf of insiders; | .30 | 350.00 | 105.00 |
| 4/19/21 | CVH | E-mails with Jeremy Faith re: Gurmeet Sahani's cooperation (.10); | .10 | 490.00 | 49.00 |
| 4/19/21 | CMC | Review Los Angeles County Tax Collector discovery documents and send e-mail to Chad V. Haes regarding further discovery, LA's responses, and affirmative defenses; | 1.60 | 350.00 | 560.00 |
| 4/22/21 | KAT | Telephone conference Chad V. Haes and Claudia Coleman regarding evidence and discovery issues (.90); review order of proof (.30); | 1.20 | 550.00 | 660.00 |
| 4/22/21 | CMC | Teleconference with Chad V. Haes and Kristin Thagard regarding propounding discovery on Debtor's insiders, as well as discussion on case strategy and other discovery related matters; | 1.00 | 350.00 | 350.00 |
| 4/23/21 | CMC | Draft chart of factual allegations and evidentiary support in preparation for propounding discovery and trial; | 7.50 | 350.00 | 2,625.00 |

163

EXHIBIT 4, PAGE 196

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/26/21 | CVH | E-mails with Jeremy Faith re: cooperation of Gurmeet Sahani and delivery of documents (.20); Review production of documents from Gurmeet Sahani and e-mails with Claudia Coleman re: same (1.0); Review and analyze attachment to subpoena containing document demands (.60); E-mails with Kristine A. Thagard and Claudia Coleman re: same (.10); Review and analyze chart of evidence and e-mails with Claudia Coleman re: same (.60); Multiple e-mails to Erik Nathan re: the need to isolate, categorize, and save communications which have somehow been lost from local drive (.40); | 2.90 | 490.00 | 1,421.00 |
| 4/26/21 | CMC | Draft chart of factual allegations and evidentiary support in preparation for propounding discovery and trial (3.8); review state court action docket (Rajysan vs Gurmeet action) and identify motions which may provide evidentiary support in adversary against insiders (1.20); draft subpoena to Jay Spillane (1.50); | 6.50 | 350.00 | 2,275.00 |
| 4/27/21 | DEH | Telephone conference with Chad V. Haes re: deposition of insiders; | .20 | 650.00 | 130.00 |
| 4/27/21 | CM | Review and analyze e-mail from Claudia Coleman re: preparation of subpoena (.10); Prepare draft subpoena to produce documents to Gurmeet Sahani c/o Jay Spillane, Esq. (.10); Draft e-mail to Chad V. Haes and Claudia Coleman re: same (.10); | .30 | 260.00 | 78.00 |
| 4/27/21 | CVH | E-mails with Jeremy Faith and Jay Spillane re: production of documents (.30); Telephone calls to Jay Spillane re: same (.10); Conference with Richard A. Marshack re: status of litigation (.20); | .60 | 490.00 | 294.00 |
| 4/27/21 | CMC | Teleconference with Chad V. Haes regarding preparation of documents for upcoming deposition (0.30); gather debtor balance sheets, promissory notes, documentation on payments to IRS, and additional documents in support of MSJ and forward to Lavar Taylor and Chad V. Haes in preparation for deposition (3.00) | 3.30 | 350.00 | 1,155.00 |
| 4/28/21 | DEH | Conference and written correspondence with Chad Haes re: deposition strategy; re: Rajysan Creditors Committee; re: Rajysan, Inc. | .20 | 650.00 | 130.00 |
| 4/28/21 | CMC | Review documents produced by Insider's counsel in preparation for deposition of insider Gurpreet Sahani; | .80 | 350.00 | 280.00 |
| 4/29/21 | CVH | E-mails and conference with Claudia Coleman re: additional Rule 26 disclosures (.30); | .30 | 490.00 | 147.00 |

EXHIBIT 4, PAGE 197

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/29/21 | CMC | Teleconference with Chad V. Haes regarding upcoming Gurpreet deposition and exhibits (0.10); e-mail Chad V. Haes relevant documents in preparation for deposition re IRS payments (0.50); Update Factual Allegation chart, cross referencing with MSJ and Order of Proof (3.50); prepare Gurpreet exhibits for upload (0.50); Teleconference with Chad V. Haes and Chanel Mendoza re same (0.10) | 4.70 | 350.00 | 1,645.00 |
| 4/30/21 | LB | Multiple conferences with Chanel Mendoza re: preparation of documents for deposition (.20); Review, redact and preparation of financial documents for deposition (1.3); | 1.50 | 260.00 | 390.00 |
| 4/30/21 | CMC | Update Factual Allegation chart, cross referencing with MSJ and Order of Proof (4.00); gather relevant documents for next supplemental production (4.00); | 8.00 | 350.00 | 2,800.00 |
| 5/03/21 | CM | Review and analyze e-mail from and respond to Lewis Landau re: status of 4 proposed joint status report and attachments; | .10 | 260.00 | 26.00 |
| 5/03/21 | CMC | Continue review and gathering of documents in preparation for supplement production of documents; | 2.00 | 350.00 | 700.00 |
| 5/04/21 | CM | Review and analyze e-mail from and respond to Lewis Landau re: executed additional attachments to joint status reports; | .10 | 260.00 | 26.00 |
| 5/04/21 | CMC | Casemap training; NO CHARGE | 3.40 | 350.00 | 1,190.00 |
| 5/04/21 | CMC | Review documents produced by Margulies Faith LLP and include in document set for next document production; | 1.00 | 350.00 | 350.00 |
| 5/05/21 | CMC | Lexis Casemap Basics training (1.0); Casemap Beyond Basics training (1.0); NO CHARGE | 2.00 | 350.00 | 700.00 |
| 5/05/21 | CMC | Update Factual Allegation chart (0.50); continue to gather relevant documents for next supplemental production (5.00); | 5.50 | 350.00 | 1,925.00 |
| 5/06/21 | CMC | Document review of Rajysan documents for supplemental production; | 1.00 | 350.00 | 350.00 |
| 5/10/21 | CMC | Document review of Rajysan documents for supplemental production; | 2.00 | 350.00 | 700.00 |
| 5/12/21 | CVH | Conference call with Claudia Coleman and Melissa Hawkins re: use of Case Map (.20); Conference with Claudia Coleman re: case status and litigation strategy (.50); E-mails re: legal analysis and research of affirmative defenses (.20); Review and analyze 50-page state court proposed statement of decision of Gurmeet Sahani and create list of documents needed (1.5); E-mails with Jay Spillane and Claudia Coleman re: same (.20); | 2.60 | 490.00 | 1,274.00 |

165

## MARSHACK HAYS WOOD LLP

| | |
|---|---|
| Rajysan Creditors Committee | May 18, 2026 |
| Client-Matter# 1539-001 | Invoice # 20862 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/12/21 | CMC | Teleconference with Chad V. Haes regarding Rajysan deposition and discovery requests (0.70); conduct research on Landau's objection regarding two attorneys deposing witness in deposition and draft summary of case law for Chad V. Haes to review (2.0); conduct research regarding reasonably equivalent value element on fraud transfers and draft summary for Chad V. Haes to review (1.50); | 4.20 | 350.00 | 1,470.00 |
| 5/13/21 | CM | Review and analyze e-mail from Chad V. Haes re: documentation produced by Jay Spillane (.10); Review and analyze transcript of proceeding in Rajysan v Sahani, LASC PC055253 (.10); | .20 | 260.00 | 52.00 |
| 5/13/21 | CM | Review and analyze e-mail from Claudia Coleman re: if any bank statements produced by debtor (.10); Review case file re: same (.10); Draft e-mail to Claudia Coleman re: same (.10); | .30 | 260.00 | 78.00 |
| 5/13/21 | CVH | Review and analyze 68-page state court proposed statement of decision of Rajysan and the insiders to search for documents needed (1.3); Telephone calls and written correspondence with Jay Spillane re: same (.60); Telephone call to Erik Nathan re: discovery issues (.10); Review and analyze prepetition trial testimony of Stephen Rickert, Miho Ikeda, and Gurpreet Sahani (1.8); Gather, isolate, and label exhibits from trial testimony (.60); E-mails and telephone call with Lavar Taylor re: subpoenas, depositions, trial testimony, and preserving evidence (.50); E-mails with Claudia Coleman re: legal research (.20); | 5.10 | 490.00 | 2,499.00 |
| 5/13/21 | CMC | Conduct research regarding discovery rules and number of attorneys that can depose witness (2.00); conduct research regarding reasonably equivalent value element on fraudulent transfer actions (1.0); draft request for admissions to be propounded on insider defendants (5.0); | 8.00 | 350.00 | 2,800.00 |
| 5/14/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: finalizing notice to preserve documentation (.10); Revise and finalize letter to Armanino, LLP re: notice to preserve documentation (.10); Draft e-mail to Astine Alaverdvan, Esq. re: same (.10); | .30 | 260.00 | 78.00 |
| 5/14/21 | CVH | Draft and revise evidence preservation letter to Armanino (1.0); Draft and revise evidence preservation letter to Goodman Law Office (.20); Draft and revise evidence preservation letter to Alpert Barr & Grant (.40); Telephone calls to accountant and general counsel at Armanino re: subpoena and document preservation (.30); Telephone calls with Lavar Taylor re: letters and subpoenas (.40); E-mails with Chanel Mendoza re: same (.10); Conference and e-mails with Claudia Coleman re: legal research (.20); | 2.60 | 490.00 | 1,274.00 |

EXHIBIT 4, PAGE 199

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/14/21 | CMC | Draft request for admissions to be propounded on insider defendants (5.30); conduct research regarding adverse litigation exception (1.20); | 6.50 | 350.00 | 2,275.00 |
| 5/17/21 | CM | Review and analyze e-mail to and respond to Chad V. Haes re: finalizing letters requesting preservation of data (.10); Revise and finalize letter to Adam Grant, Esq. re: same (.10); Revise and finalize letter to Andrew Goodman, Esq. re: same (.10); | .30 | 260.00 | 78.00 |
| 5/17/21 | CVH | Conference with Richard A. Marshack re: letters to preserve evidence and e-mails with Chanel Mendoza re: same (.30); Review court's calendar for tentative rulings on status conferences (.10); | .40 | 490.00 | 196.00 |
| 5/17/21 | CMC | Draft requests for production of documents to be served on insider defendants (5.20); Review Rajysan bank statements and update Factual Allegation Chart (1.0); Review trial transcripts produced by Jay Spillane (Gurmeet€s former counsel in state court action) in preparation for trial (1.50); | 7.70 | 350.00 | 2,695.00 |
| 5/18/21 | CVH | Telephone calls and e-mails with Erik Nathan and Brian Weiss re: discovery issues, documents needed, and search criteria (1.10); Research re: and telephone call to Bruce Miller & Associates (.20); E-mails with Lavar Taylor re: information needed for subpoena (.10); Telephone calls and written correspondence with Lavar Taylor and Bruce Miller to set up interview (.50); | 1.90 | 490.00 | 931.00 |
| 5/18/21 | CVH | Review court's website for tentative rulings on status conferences (.10); Review pleadings, status reports, and correspondence to prepare for five status conferences (.40); Attend multiple status conferences via Zoom (1.6): E-mails with Chanel Mendoza and Kathleen Frederick re: continued status conferences (.10); | 2.20 | 490.00 | 1,078.00 |
| 5/18/21 | CVH | Telephone call to Adam Grant re: evidence preservation letter (.30); | .30 | 490.00 | 147.00 |
| 5/18/21 | CMC | Continue review of trial transcripts produced by Jay Spillane in preparation for trial (4.0); Review trial exhibits produced by Jay Spillane in preparation for trial (3.0); | 7.00 | 350.00 | 2,450.00 |
| 5/19/21 | CM | Review and analyze multiple notices re: continued status conferences for adversary proceedings and e-mail from Chad V. Haes re: same; | .10 | 260.00 | 26.00 |
| 5/19/21 | CVH | Review notices of continued status conferences and e-mails with Chanel Mendoza and Kathleen Frederick re: same (.20); E-mails with Erik Nathan re: document search (.10); | .30 | 490.00 | 147.00 |
| 5/19/21 | CMC | Review Rajysan and Insider proposed statements of decision produced by Jay Spillane in preparation for trial (2.0); Review Rajysan state court action filings in preparation for trial (3.80); Amend Factual Allegations spreadsheet (.20); | 6.00 | 350.00 | 2,100.00 |

167

EXHIBIT 4, PAGE 200

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/20/21 | CM | Review and analyze multiple e-mails between Chad V. Haes and Erik Nathan re: status of Rajinder e-mails; | .20 | 260.00 | 52.00 |
| 5/20/21 | CM | Review and analyze e-mail from Chad V. Haes re: accessing dropbox for deposition; | .10 | 260.00 | 26.00 |
| 5/20/21 | CVH | Conference and e-mails with Chanel Mendoza re: requests for documents from Lew Landau (.30); E-mails with Erik Nathan re: key word searches (.20); E-mails with Tim Yoo and Erik Nathan re: delivery of check (.10); | .60 | 490.00 | 294.00 |
| 5/20/21 | CMC | Review Rajysan state court action deposition transcripts in preparation for trial (6.0); | 6.00 | 350.00 | 2,100.00 |
| 5/21/21 | CM | Telephone conference with Chad V. Haes re: additional exhibit in support of deposition (.10); Preparation of same and update dropbox (.10); Draft e-mail to Chad V. Haes and Mitch Hyatt re: same (.10); | .30 | 260.00 | 78.00 |
| 5/24/21 | CMC | Review Rajysan state court deposition transcripts in preparation for trial; | 4.80 | 350.00 | 1,680.00 |
| 5/25/21 | CMC | Review Rajysan state court deposition transcripts in preparation for trial; | 7.00 | 350.00 | 2,450.00 |
| 5/26/21 | CVH | E-mails with Lavar Taylor, Claudia Coleman, and Chanel Mendoza re: subpoenas (.40); Review records and contact lists for contact information of former employees (.40); | .80 | 490.00 | 392.00 |
| 5/26/21 | CVH | Prepare for Zoom interview of Bruce Miller (.30); Attend Zoom interview of Bruce Miller (1.3); Conference call with Lavar Taylor to discuss Zoom interview (.20); Written correspondence with Lavar Taylor and Richard A. Marshack re: strategy meeting (.10); | 1.90 | 490.00 | 931.00 |
| 5/28/21 | CM | Prepare subpoena and attachment a to Armanino (formerly RBZ) (.30); Draft e-mail to Claudia Coleman re: same (.10); | .40 | 260.00 | 104.00 |
| 5/28/21 | CM | Telephone conference with Chad V. Haes re: preparation of additional subpoenas (.10); Prepare draft subpoena to Goodman Law Offices and attachment (.40); Prepare draft subpoena to Alpert Barr & Grant and attachment (.20); Draft e-mail to Chad V. Haes and Claudia Coleman re: same (.10); | .80 | 260.00 | 208.00 |
| 5/28/21 | CVH | Conferences with Lavar Taylor and Richard A. Marshack re: strategy meeting (.10); | .10 | 490.00 | 49.00 |
| 5/28/21 | CMC | Draft Attachment A request for documents to include in subpoenas to Armarillo, Curt Meyer, Alan Anderson and Georgia Schroer (former Debtor employees); | 2.30 | 350.00 | 805.00 |
| 6/02/21 | CMC | Update Factual Allegations chart; | 1.00 | 350.00 | 350.00 |

168

EXHIBIT 4, PAGE 201

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/04/21 | CMC | Review and revise requests for admissions and production of documents to be propounded on insider defendants; | 8.60 | 350.00 | 3,010.00 |
| 6/07/21 | CMC | Revise requests for admissions and production of documents to be propounded on insider defendants; | 1.30 | 350.00 | 455.00 |
| 6/08/21 | CVH | Telephone call and written correspondence with Claudia Coleman and Richard A. Marshack re: strategy meeting (.20); Research re: issues related to ESI evidence and e-mails with Claudia Coleman re: same (.20); Research re: ESI (.20); | .60 | 490.00 | 294.00 |
| 6/09/21 | CVH | Review pleadings, correspondence, and notes to prepare for conference call (.80); Draft outline of issues to discuss during conference call (.70); Attend conference call with Claudia Coleman, Lavar Taylor, and Richard A. Marshack re: litigation strategy, upcoming deadlines, and discovery (2.40); Conferences with Claudia Coleman before and after conference call (.40); | 4.30 | 490.00 | 2,107.00 |
| 6/09/21 | CMC | Teleconference with Lavar Taylor, Chad V. Haes and Richard A. Marshack regarding case strategy (2.60); NO CHARGE | 2.60 | 350.00 | 910.00 |
| 6/09/21 | CMC | Teleconference with Chad V. Haes regarding discovery requests and subpoenas (0.20); update discovery requests (RFP and RFAs) to be served on insider defendants (0.80) | 1.00 | 350.00 | 350.00 |
| 6/10/21 | CMC | Review and reply to e-mail from Chad V. Haes regarding settlement agreement with FTB and next steps to dismiss action upon receipt of settlement payment; | .10 | 350.00 | 35.00 |
| 6/10/21 | CMC | Research FRCP Rules 26, 33 and 34 regarding ESI rules; review Senoda principles regarding ESI evidentiary rules; | 5.00 | 350.00 | 1,750.00 |
| 6/11/21 | CVH | Review subpoenas to Goodman Law Firm and Alpert Barr & Grant (.20); E-mails with Claudia Coleman and Chanel Mendoza re: same (.20); | .40 | 490.00 | 196.00 |
| 6/11/21 | CMC | Update stipulation to dismiss FTB adversary proceeding (1.0); review and update subpoenas to Goodman and Grant and attached request for production attachments (3.0) | 4.00 | 350.00 | 1,400.00 |
| 6/14/21 | CMC | Update subpoenas to Armanino, C. Meyer, A. Anderson and Schroer; | 1.00 | 350.00 | 350.00 |
| 6/14/21 | CMC | Update Factual Allegations chart; | 2.00 | 350.00 | 700.00 |
| 6/15/21 | CVH | E-mails with Claudia Coleman re: contact information for Georgia Schroer (.10): E-mails with Claudia Coleman and Brian Fittipaldi re: preserving 341(a) recordings (.10); | .20 | 490.00 | 98.00 |

EXHIBIT 4, PAGE 202

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee  
Client-Matter# 1539-001

May 18, 2026  
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/15/21 | CMC | Review and respond to correspondence with Chanel Mendoza and Chad V. Haes regarding preservation of 341(a) meeting of creditor recordings and contact information for potential deponent Georgia Schroer (0.10); draft e-mail to Brian Fittipaldi re preservation of recordings (0.10); | .20 | 350.00 | 70.00 |
| 6/15/21 | CMC | Review Senoda principles regarding ESI evidentiary rules; | 2.00 | 350.00 | 700.00 |
| 6/16/21 | CB | Telephone discussion with attorney service re: service of subpoena Albert Barr & Grant (.10); Review e-mail from attorney service re: same (.10); | .20 | 260.00 | 52.00 |
| 6/16/21 | CMC | Review FTB production emails and isolate messages re tax refunds (4.0); review productions by Lew and Jay Spillane for documents involving Rajinder in preparation for deposition (2.0); | 6.00 | 350.00 | 2,100.00 |
| 6/17/21 | CVH | E-mails with Claudia Coleman re: sending discovery responses to Lavar Taylor (.10); E-mails with Claudia Coleman re: Rule 26 disclosures (.20); | .30 | 490.00 | 147.00 |
| 6/17/21 | CMC | Review and respond to E-mail from Chad V. Haes re Rajinder deposition (1.50); prepare and send IRS responses to committee discovery to Lavar Taylor for his review (0.10); review and respond to E-mail from Chad V. Haes re FTB stipulation to dismiss case (0.10); teleconference with Chad V. Haes regarding Rajinder deposition (0.20) | 1.90 | 350.00 | 665.00 |
| 6/18/21 | CVH | Written correspondence with and telephone call to Andy Goodman re: subpoena (.20); E-mails with Adam Grant and Chanel Mendoza re: request for extension of deadline to respond to subpoena (.20); | .40 | 490.00 | 196.00 |
| 6/18/21 | CMC | Draft second supplemental rule 26 response (0.60); gather and upload documents for production for Chad V. Haes to review (1.20); | 1.80 | 350.00 | 630.00 |
| 6/23/21 | CVH | E-mails with Tim Yoo re: waiver of privilege (.10); Telephone call and e-mails with Lavar Taylor and Richard A. Marshack re: same (.20); | .30 | 490.00 | 147.00 |
| 6/23/21 | CMC | Rajysan CaseMap: populate Rajysan factual allegations and evidence; | 3.00 | 350.00 | 1,050.00 |
| 6/24/21 | CMC | Rajysan CaseMap: populate Rajysan factual allegations and evidence; | 7.00 | 350.00 | 2,450.00 |
| 6/25/21 | CVH | Conference with Lavar Taylor re: upcoming depositions and issues with subpoena (.20); E-mails with Tim Yoo re: waiver of privilege to obtain client files (.10); Written correspondence and telephone call with Andy Goodman re: production of documents (.40); | .70 | 490.00 | 343.00 |
| 6/25/21 | CMC | Rajysan CaseMap: populate Rajysan factual allegations and evidence; | 6.00 | 350.00 | 2,100.00 |

170

EXHIBIT 4, PAGE 203

## MARSHACK HAYS WOOD LLP

| | | | | |
|---|---|---|---|---|
| Rajysan Creditors Committee | | | | May 18, 2026 |
| Client-Matter# 1539-001 | | | | Invoice # 20862 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/28/21 | CVH | Review case file and correspondence to prepare for transition meeting with Claudia Coleman (.40); E-mails with Claudia Coleman re: same (.10); Conferences with Tinho Mang and Claudia Coleman re: case status, pending issues, and transitioning case (.70); E-mails with Adam Grant re: production of documents (.10); | 1.20 | 490.00 | 588.00 |
| 6/28/21 | CVH | Conference with Richard A. Marshack re: admissibility issues (.20); E-mails with Tim Yoo re: production of documents and privilege issues (.10); | .30 | 490.00 | 147.00 |
| 6/28/21 | CMC | Update Rajysan Case Map (4.60); teleconference with Chad V. Haes regarding case status, deadlines, discovery issues (0.70); | 5.30 | 350.00 | 1,855.00 |
| 6/29/21 | CM | Review and analyze e-mail between Chad V. Haes and Lavar Taylor re: proposed deposition schedule; | .10 | 260.00 | 26.00 |
| 6/29/21 | CVH | Telephone calls and e-mails with Jeremy Faith re: interview of Gurmeet Sahani and evidence in support of claims (.40); Review Gurmeet Sahani deposition testimony to request e-mail referenced in deposition transcript (.40); Review calendars and correspondence to draft chart scheduling 11 separate depositions and e-mails with Lavar Taylor re: same (.50); | 1.30 | 490.00 | 637.00 |
| 6/30/21 | CMC | Update Rajysan Case Map; | 4.00 | 350.00 | 1,400.00 |
| 7/01/21 | CM | Review and analyze e-mail between Melissa Hawkins and Claudia Coleman re: meeting to discuss status of case; | .10 | 260.00 | 26.00 |
| 7/01/21 | CVH | E-mails with Claudia Coleman, Chanel Mendoza, and Melissa Hawkins re: Case Map (.20); E-mails with Jeremy Faith re: interview with Gurmeet Sahani (.10); E-mails with Brian Fittipladi re: preservation of hearing audio (.20); Telephone call to Lavar Taylor re: deposition schedule (.10); | .60 | 490.00 | 294.00 |
| 7/01/21 | CMC | Update Rajysan Case Map; | 3.00 | 350.00 | 1,050.00 |
| 7/02/21 | CVH | E-mails with Adam Grant re: extension of production deadline (.30); telephone calls and written correspondence with Adam Grant, Andy Goodman, and Chanel Mendoza re: issuance of new subpoenas (.30); Re-draft deposition schedules based on parties' availability (.20); Telephone call to Lavar Taylor re: same (.10); Review and revise notices of subpoenas and attachment A's for Armanino, Curt Meyer, and Alan Anderson (1.8); | 2.70 | 490.00 | 1,323.00 |
| 7/06/21 | CVH | Conferences with Lavar Taylor, Kristine A. Thagard, and Chanel Mendoza re: subpoenas and discovery issues (.40); E-mails with Jeremy Faith re: interview with Gurmeet Sahani (.10); | .50 | 490.00 | 245.00 |

171

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/07/21 | CVH | E-mails with Lew Landau and Chanel Mendoza re: extension to respond to discovery and service of subpoenas (.20); Conferences and e-mails with Chanel Mendoza and Nationwide re: issues with service (.30); | .50 | 490.00 | 245.00 |
| 7/09/21 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: volume 1 of the deposition transcripts for Pete Sahani (.10); Review case file re: same (.10); | .20 | 260.00 | 52.00 |
| 7/09/21 | CVH | Telephone call to Jackie Choi re: extension of discovery deadlines (.10); Conference with Najah Shariff and Lew Landau re: same (.10); E-mails with Chanel Mendoza re: new scheduling orders (.10); | .30 | 490.00 | 147.00 |
| 7/12/21 | CVH | E-mails with Lew Landau re: deposition schedule and stipulation to extend (.20); Telephone call with Lavar Taylor re: deposition, discovery, and strategy (.40); | .60 | 490.00 | 294.00 |
| 7/12/21 | CVH | Draft and revise stipulation for entry of new scheduling order and proposed order on stipulation (.70); E-mails and conference with Chanel Mendoza re: same (.10); | .80 | 490.00 | 392.00 |
| 7/13/21 | CVH | E-mails with Astine Alaverdyan re: deposition date and attorneys representing Rajysan (.20); Telephone calls with Curt Meyer re: deposition schedule (.20); E-mails with Lew Landau and Chanel Mendoza re: further modifications to stipulations extending pretrial deadlines (.20); Review further revised stipulations and proposed orders (.20); | .80 | 490.00 | 392.00 |
| 7/14/21 | CVH | E-mails with Lew Landau and Chanel Mendoza re: hearing on motion to dismiss and upcoming deposition (.20); Review and revise withdrawal of notice of hearings and amended notice (.20); E-mails with Chanel Mendoza and the parties re: stipulations to continue pretrial deadlines (.20); | .60 | 490.00 | 294.00 |
| 7/16/21 | CVH | E-mails with Chanel Mendoza, Lew Landau, and Tim Yoo re: stipulations to continue (.20); | .20 | 490.00 | 98.00 |
| 7/21/21 | CVH | Telephone call and e-mails with Brian Fittipaldi re: 341(a) recordings (.20); | .20 | 490.00 | 98.00 |
| 7/22/21 | CVH | E-mails with Chanel Mendoza re: deposition schedule (.10); | .10 | 490.00 | 49.00 |
| 7/23/21 | CVH | Draft newly proposed deposition schedule for 11 individuals based on new discovery deadlines and schedules of 3 attorneys and 2 deponents (1.0); | 1.00 | 490.00 | 490.00 |
| 7/26/21 | DEH | Conferences with Chad Haes and Kristine A. Thagard re: meet and confer with Lew Landau; | .50 | 650.00 | 325.00 |

EXHIBIT 4, PAGE 205

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                    May 18, 2026
Client-Matter# 1539-001                                                     Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/26/21 | CM | Review and analyze e-mail from Chad V. Haes re: notice of association of counsel filed by Stephen Hyam and service thereon (.10); Draft e-mail to clerk re: same (.10); | .20 | 260.00 | 52.00 |
| 7/26/21 | CVH | Review notice of association of counsel and e-mail with paralegals and attorneys re: same (.20); | .20 | 490.00 | 98.00 |
| 7/29/21 | CM | Review and analyze e-mail between Chad V. Haes and Lavar Taylor re: deposition schedule/subpoenas; | .10 | 260.00 | 26.00 |
| 7/29/21 | CVH | E-mails with Brian Fittipaldi re: preserving recordings (.10); Revise deposition schedule and e-mails with Lavar Taylor re: same (.30); | .40 | 490.00 | 196.00 |
| 8/03/21 | CVH | Conference with Lavar Taylor re: deposition schedule (.10); | .10 | 490.00 | 49.00 |
| 8/05/21 | CVH | E-mails with Lavar Taylor re: deposition schedule and revise schedule based on e-mails (.20); E-mails with Lew Landau, Stephen Hyam, Judith E. Marshack, and Lavar Taylor re: deposition schedule and discovery stipulation (.30); | .50 | 490.00 | 245.00 |
| 8/06/21 | CVH | E-mails with Lavar Taylor re: deposition scheduling (.10); | .10 | 490.00 | 49.00 |
| 8/10/21 | CM | Review and analyze e-mail between Chad V. Haes and Leah Browitt and Adam Grant re: exhibits to deposition transcript of Richard Morgenstern taken on June 20, 2016; | .10 | 260.00 | 26.00 |
| 8/13/21 | CVH | Review and analyze Delaware case related to tax payments as fraudulent transfers (.30); | .30 | 490.00 | 147.00 |
| 8/18/21 | CVH | E-mails with Adam Grant re: discovery production (.20); E-mails with Stephen Hyam and Lavar Taylor re: deposition schedule (.20); Re-draft proposed deposition schedule (.30); | .70 | 490.00 | 343.00 |
| 8/19/21 | CVH | E-mails with Stephen Hyam re: deposition schedule and conference with Judith E. Marshack re: same (.20); | .20 | 490.00 | 98.00 |
| 8/20/21 | CM | Telephone conference with Chad V. Haes re: deposition schedule and preparation of multiple subpoenas; | .10 | 260.00 | 26.00 |
| 8/23/21 | CVH | E-mails with Stephen Hyam re: deposition schedule (.10); E-mails with Chanel Mendoza re: discovery responses and deadlines (.20); | .30 | 490.00 | 147.00 |
| 8/23/21 | CVH | E-mails with Lavar Taylor re: deposition schedule (.10); | .10 | 490.00 | 49.00 |
| 8/24/21 | CM | Review and analyze multiple e-mails between Chad V. Haes, Kathleen Frederick and Amy Eichelberger re: trial transcripts; | .10 | 260.00 | 26.00 |
| 8/26/21 | CM | Telephone conference with Maria Romo, Sillivan Group Court Reporters re: video depositions and procedures; | .10 | 260.00 | 26.00 |

173

EXHIBIT 4, PAGE 206

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/26/21 | CVH | Review and further revise notice of subpoena on Alan Anderson (.30); E-mails and conferences with Lavar Taylor and Chanel Mendoza re: new deposition schedule (.50); E-mails with Curt Meyer and Astine Aleverdyan re: new deposition dates (.30); E-mails and conferences with Chanel Mendoza re: service of subpoena on Alan Anderson (.40); Telephone calls with Alan Anderson re: service of subpoena (.20); Draft and revise attachment A to subpoena on Nitin Dhopade and e-mails with Chanel Mendoza re: same (.90); E-mails with Adam Grant and Andy Goodman re: service of subpoenas (.20); | 2.80 | 490.00 | 1,372.00 |
| 8/30/21 | CVH | Conference with Chanel Mendoza re: notices of subpoena (.10); Conferences with David A. Wood and Judith E. Marshack re: case status and discovery disputes (.20); | .30 | 490.00 | 147.00 |
| 8/31/21 | CVH | E-mails with Najah Shariff and Astine Aleverdyan re: upcoming deposition dates (.30); | .30 | 490.00 | 147.00 |
| 9/03/21 | LB | Conference with Chanel Mendoza re: document production from Goodman Firm (.10); Begin review of document production from Goodman Firm (.40); | .60 | 260.00 | 156.00 |
| 9/05/21 | LB | Conference with Chanel Mendoza re: document production from Goodman Firm (.10); Review document production from Goodman Firm (1.4); | 1.50 | 260.00 | 390.00 |
| 9/06/21 | LB | Preparation of emails from Lewis Landau in preparation of deposition of Alan Anderson; | 1.30 | 260.00 | 338.00 |
| 9/06/21 | CVH | Conferences and e-mails with Chanel Mendoza and Layla Buchanan re: preparation for deposition (.20); | .20 | 490.00 | 98.00 |
| 9/07/21 | CVH | E-mails with Layla Buchanan and Kathleen Frederick re: document production (.10); | .10 | 490.00 | 49.00 |
| 9/09/21 | JEM | Research re privilege and work product; | .50 | 410.00 | 205.00 |
| 9/15/21 | CB | Telephone discussion with Judith E. Marshack re: motion to compel Albert Barr and Grant; | .10 | 260.00 | 26.00 |
| 9/16/21 | CVH | Final review of Nitin Dhopade subpoena and e-mails with Kathleen Frederick, Cynthia Bastida, and Layla Buchanan re: same (.40); Conference and e-mails with Layla Buchanan re: subpoena on Gurmeet Sahani (.20); E-mails and conferences with Judith E. Marshack and Cynthia Bastida re: letter from Sandra McBeth (.20); Review case docket and state court pleadings to gather information related to demand letter (.50); Draft and revise first draft of demand letter (1.0); E-mails with Tim Yoo re: same (.10); E-mails with Lew Landau and Stephen Hyam re: joint discovery stipulation (.10); Draft and revise motion to compel (2.0); | 4.50 | 490.00 | 2,205.00 |

174

EXHIBIT 4, PAGE 207

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/17/21 | CVH | E-mails with Stephen Hyam re: joint stipulation (.10); E-mails and telephone call to Erik Nathan re: information needed for depositions (.20); Telephone call to Tim Yoo re: status of demand letter (.10); | .40 | 490.00 | 196.00 |
| 9/21/21 | CM | Review and analyze e-mail between Chad V. Haes and Timothy Yoo re: revised demand letter to Alpert Barr & Grant, APLC; | .10 | 260.00 | 26.00 |
| 9/21/21 | CVH | Conferences and written correspondence with Lavar Taylor and Judith E. Marshack re: meet and confer and upcoming depositions (.40); Prepare for conference call with Lavar Taylor and Judith E. Marshack (.30); Attend conference call (.40); E-mails with Tim Yoo re: demand letter (.20); | 1.30 | 490.00 | 637.00 |
| 9/22/21 | CVH | E-mails with Chanel Mendoza re: upcoming depositions and past deposition transcripts (.20); E-mails with Erik Nathan re: status of e-mail production (.10); Conferences with Chanel Mendoza and Kathleen Frederick re: deposition preparation and searches for documents (.20); Review and revise amended notice of subpoena and e-mails with Chanel Mendoza re: same (.20); Written correspondence with Tim Yoo re: turnover letter (.10); E-mails with Stephen Hyam re: documents produced by Curt Meyer (.10); Review and analyze thousand of e-mails produced by Force 10 Partners (2.0); | 2.90 | 490.00 | 1,421.00 |
| 9/23/21 | CVH | Further revise turnover letter and e-mails with Tim Yoo re: same (.20); Review demand letter from Trustee to ABG and e-mail from Tim Yoo re: same (.10); E-mails with Chanel Mendoza and Kathleen Frederick re: further discovery (.20); | .50 | 490.00 | 245.00 |
| 9/27/21 | CVH | E-mails with Daniel Lula and conference with Chanel Mendoza re: testing links for deposition (.30); Conference with Chanel Mendoza re: document review to prepare for deposition (.10); E-mails with Stephen Hyam re: upcoming depositions and joint discovery stipulation (.20); Review and analyze additional proposed revisions to stipulation (.20); Telephone call and e-mail to Jeremy Faith re: deposition of Gurmeet Sahani (.20); E-mails with Layla Buchanan re: service of subpoena on Gurmeet Sahani (.10); Review amended notice of subpoena and e-mails with Chanel Mendoza re: same (.20); Conference with Tinho Mang re: deposition of Curt Meyer (.10); | 1.40 | 490.00 | 686.00 |
| 9/29/21 | CVH | Conference with Richard A. Marshack re: case background and potential dismissal of claims (.40); Conferences and written correspondence with Judith E. Marshack re: discovery disputes and depositions (.40); | .80 | 490.00 | 392.00 |
| 9/30/21 | CVH | Conference with Kristine A. Thagard re: evidence issues (.20); Research re: retention of bank records, business records exception to the hearsay rule, and chain of custody (.70); | .90 | 490.00 | 441.00 |

175

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/01/21 | DEH | Telephone conference with Chad V. Haes re establishing foundation for emails and other evidence; | .30 | 650.00 | 195.00 |
| 10/01/21 | CVH | E-mails and conferences with Chanel Mendoza re: subpoenas on banks (.20); Conference and written correspondence with D. Edward Hays re: evidence issues (.50); Review case law on the issue (.20); Conference with Judith E. Marshack re: case developments and meet and confer letter (.40); Review and analyze bankruptcy court and district court opinions on sovereign immunity in the context of Section 544 claims (.40); E-mails with Lavar Taylor re: same (.10); Review and analyze settlement agreement to prepare to draft e-mail to Jeremy Faith (.20); Draft and revise e-mail to Jeremy Faith re: breach of settlement agreement (.40); | 2.40 | 490.00 | 1,176.00 |
| 10/05/21 | CVH | Prepare for meet and confer with Najah Shariff (.30); Participate in meet and confer (1.4); E-mails with Najah Shariff re: same (.10); | 1.80 | 490.00 | 882.00 |
| 10/06/21 | CVH | Review and analyze discovery production and create log of evidence produced and still needed (1.1); Review report re: attempts to serve Gurmeet Sahani and e-mails with Layla Buchanan re: same (.20); E-mails with Najah Shariff re: meet and confer (.40); | 1.70 | 490.00 | 833.00 |
| 10/07/21 | CVH | E-mails with Najah Shariff re: meet and confer (.10); E-mails with Adam Grant, Stephen Hyam, and Tim Yoo re: turnover demand (.20); | .30 | 490.00 | 147.00 |
| 10/08/21 | DEH | Review and revise motion to compel (1.20); Written correspondence with Chad V. Haes re: same (.20); | 1.40 | 650.00 | 910.00 |
| 10/08/21 | DEH | Telephone conference with Chad V. Haes re: motion to compel; | .20 | 650.00 | 130.00 |
| 10/08/21 | DEH | Research re: procedure for compelling response to subpoena including whether by motion or application for order to show cause re: contempt; | .40 | 650.00 | 260.00 |
| 10/08/21 | CVH | Telephone calls with Jeremy Faith re: scheduling deposition (.10); Review letter from Stephen Hyam re: demand for turnover of documents (.20); Conferences with Judith E. Marshack re: same (.30); E-mails with Stephen Hyam re: meet and confer (.20); Review and analyze counter-point notes drafted by Judith E. Marshack (.30); | 1.10 | 490.00 | 539.00 |
| 10/11/21 | CB | Review e-mail from Chanel Mendoza re: joint stipulation on discovery (.10); Revise and finalize joint stipulation (.20); Identify and mark exhibits in support of same (.10); E-mail to Chad V. Haes re: same (.10); Prepare judge's copy re: same (.10); | .60 | 260.00 | 156.00 |
| 10/11/21 | CB | Review and respond to e-mail from Chad V. Haes re: exhibit 7; | .10 | 260.00 | 26.00 |

176

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                    May 18, 2026
Client-Matter# 1539-001                                                    Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/12/21 | CB | Review e-mail from Chad V. Haes to Lewis Landau re: joint status report and stipulation to continue; E-mail to Kathleen Frederick re: service of same; | .10 | 260.00 | 26.00 |
| 10/12/21 | CVH | E-mails with Tim Yoo and conferences with Judith Marshack re: turnover letter (.30); Review and revise counterpoint memorandum to the Trustee (.40); | .70 | 490.00 | 343.00 |
| 10/12/21 | CVH | E-mails with Nicole Hatler re: exhibits in support of deposition transcript (.20); Gather and organize exhibits to attach to deposition transcript (.20); | .40 | 490.00 | 196.00 |
| 10/12/21 | CVH | Emails with Jeremy faith regarding deposition of Gurmeet Sahani (.10); | .10 | 490.00 | 49.00 |
| 10/12/21 | CVH | E-mails and conference with Kathleen Frederick re: joint status reports (.20); | .20 | 490.00 | 98.00 |
| 10/13/21 | CVH | E-mails with Cynthia Bastida and Kathleen Frederick re: filing joint status reports and stipulations (.30); | .30 | 490.00 | 147.00 |
| 10/14/21 | CVH | E-mails with Jeremy Faith re: interview with Gurmeet Sahani (.10); E-mails with Stephen Hyam re: meet and confers (.20); | .30 | 490.00 | 147.00 |
| 10/14/21 | CVH | Conferences and e-mails with Kathleen Frederick and Chanel Mendoza re: documents produced by taxing agencies (.20); Telephone call and e-mails with John Keith re: same (.20); Review additional production from FTB (.10); | .50 | 490.00 | 245.00 |
| 10/18/21 | CVH | E-mails with Stephen Hyam re: IRS deposition (.10); | .10 | 490.00 | 49.00 |
| 10/19/21 | CVH | Conference with Brad Barnhardt re: case background (.20); Review order granting stipulations to continue status conferences and several notices of continuances (.10); | .30 | 490.00 | 147.00 |
| 10/19/21 | CVH | Meet and confer with Najah Shariff re: deposition of IRS  (1.2); | 1.20 | 490.00 | 588.00 |
| 10/20/21 | CVH | E-mails with Jeremy Faith re: interview review of Gurmeet Sahani (.10); Review and analyze IRS code and case law provided by the IRS regarding confidentiality of tax returns and return information (1.3); Conference with Lavar Taylor re: same (.30); E-mails with Najah Shariff re: meet and confer (.20); Conference with Erik Nathan re: gathering, authenticating, and locating evidence (.40); Conference with Brad Barnhardt re: research projects (.20); | 2.50 | 490.00 | 1,225.00 |
| 10/20/21 | BNB | Conference with Chad V. Haes re: research assignment regarding reasonably equivalent value (.10); Research re: promissory note as reasonably equivalent value (.50). | .60 | 320.00 | 192.00 |
| 10/21/21 | CVH | Review and analyze memo from Tim Yoo and Kurt Ramlo re: attorney/client privilege and turnover of client files (.20); Conferences and e-mails with Kurt Ramlo, Judith E. Marshack and Lavar Taylor re: same (.30); | .50 | 490.00 | 245.00 |

177

EXHIBIT 4, PAGE 210

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/21/21 | BNB | Research re: promissory notes as reasonably equivalent value and transfers made on promissory notes. | 1.20 | 320.00 | 384.00 |
| 10/22/21 | BNB | Research re: promissory note repayment and reasonably equivalent value. | 2.00 | 320.00 | 640.00 |
| 10/25/21 | CVH | Conference with Brad Barnhardt re: research projects (.30); | .30 | 490.00 | 147.00 |
| 10/25/21 | BNB | Research re: promissory notes as reasonably equivalent value and payments on promissory notes. | .80 | 320.00 | 256.00 |
| 10/25/21 | BNB | Telephone conference with Chad V. Haes re: promissory note repayment research assignment. | .40 | 320.00 | 128.00 |
| 10/26/21 | CVH | E-mails with Tim Yoo and Kurt Ramlo re: stipulation for assignment of rights and privilege (.20); | .20 | 490.00 | 98.00 |
| 10/26/21 | BNB | Research re: payments on promissory notes. | .20 | 320.00 | 64.00 |
| 10/27/21 | CVH | E-mails with Kurt Ramlo re: stipulation for assignment of rights (.10); Prepare to draft e-mail recommendation to the committee by conducting analysis and drafting charts re: ███████ ████████████████████ ████████████████ (1.5); Draft e-mail recommendation to the Committee re: ███████████ ████████████████████████ (1.5); | 3.10 | 490.00 | 1,519.00 |
| 10/27/21 | CVH | Confirm availability and exchange e-mails with Jeremy Faith and Lavar Taylor re: informal interview of Gurmeet Sahani (.30); | .30 | 490.00 | 147.00 |
| 10/27/21 | CVH | Telephone call and e-mails with Stephen Hyam re: meet and confer (.30); Telephone call to Najah Shariff re: deposition of IRS (.10); | .40 | 490.00 | 196.00 |
| 10/28/21 | CVH | Finalize recommendation to the Committee (.30); E-mails and conferences with Richard A. Marshack and Lavar Taylor re: same (.40); E-mails with Lavar Taylor re: reply in support of motion to compel and analyze multiple cases attached to Lavar's e-mail (.60); E-mails with Chanel Mendoza re: stipulations to continue pretrial deadlines (.20); Further check and bank statement analysis and e-mails with Erik Nathan re: same (.50); | 2.00 | 490.00 | 980.00 |
| 10/29/21 | CVH | E-mails with committee re: ████████████ (.10); | .10 | 490.00 | 49.00 |
| 10/29/21 | BNB | Written correspondence with Chad V. Haes re: update and recommendation for the pending adversary proceedings. | .20 | 320.00 | 64.00 |
| 11/01/21 | JEM | Review emails between Chad V. Haes and TomoAkaji re ███████ ████████████████████████████████ ██████ e; | .30 | 410.00 | 123.00 |
| 11/01/21 | JEM | Review E-mail correspondence between Chad V. Haes and Jeremy Faith re interview of Gurmeet Rajysan; | .10 | 410.00 | 41.00 |

178

EXHIBIT 4, PAGE 211

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                            May 18, 2026
Client-Matter# 1539-001                                               Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/01/21 | CVH | E-mails with Committee re: ███████████ (.40); E-mails with Jeremy Faith re: interview of Gurmeet Sahani (.20); E-mails with Stephen Hyam re: meet and confer (.10); Participate in continued meet and confer (.30); Telephone calls and e-mails with Jackie Choi, Najah Shariff, and Tim Yoo re: stipulations to continue (.40); Telephone call and e-mails with Chanel Mendoza re: stipulations (.20); E-mails with and telephone call Kurt Ramlo re: stipulation to assign rights (.40); | 2.00 | 490.00 | 980.00 |
| 11/02/21 | DEH | Telephone conference with Chad V. Haes re: order to show cause and motion to compel; | .40 | 650.00 | 260.00 |
| 11/02/21 | JEM | Review E-mail correspondence between Chad V. Haes and Chanel Mendoza re streamline request for extension to file opening brief; | .10 | 410.00 | 41.00 |
| 11/02/21 | CVH | Review third amended complaint against insiders to determine scope of interview with Gurmeet Sahani (.20); E-mails with Jeremy Faith re: same (.20); | .40 | 490.00 | 196.00 |
| 11/02/21 | TM | Telephone conference with Chad V. Haes re: case developments and discovery motion outcome (No Charge); | .20 | 350.00 | 70.00 |
| 11/04/21 | CVH | E-mails with Jeremy Faith re: Gurmeet Sahani interview (.20); E-mails with Melissa Hawkins re: Zoom invite (.10); Conference and e-mails with Brad Barnhardt re: research on promissory notes (.20); E-mails with Erik Nathan re: search for checks (.10); E-mails with Najah Shariff re: deposition of the IRS (.10); Review and analyze deposition transcript of Alan Anderson (.90) (No Charge); | 1.60 | 490.00 | 784.00 |
| 11/04/21 | BNB | Written correspondence with Chad V. Haes re: promissory note research; | .20 | 320.00 | 64.00 |
| 11/05/21 | DEH | Written correspondence with Chad V. Haes re: proposed stipulation for reconsideration re: motion to compel (.20); Review and analyze draft stipulation re: same (.20); | .40 | 650.00 | 260.00 |
| 11/05/21 | CM | Review and analyze e-mail from Chad V. Haes re: Carmela Pagay's notice of change of firm; | .10 | 260.00 | 26.00 |
| 11/05/21 | CVH | E-mails with Melissa Hawkins re: Zoom interview (.10); | .10 | 490.00 | 49.00 |
| 11/08/21 | DEH | Review and revise stipulation to restore motion to calendar re: discovery dispute (.30); Telephone conference with Chad V. Haes re: same (.10); | .40 | 650.00 | 260.00 |
| 11/08/21 | CVH | E-mails with Najah Shariff and Lavar Taylor re: deposition of IRS (.30); | .30 | 490.00 | 147.00 |
| 11/08/21 | CVH | E-mails with Jeremy Faith and Lavar Taylor re: interview of Gurmeet Sahani (.10); E-mails and telephone calls to Erik Nathan re: documents needed from books and records (.20); | .30 | 490.00 | 147.00 |

179

EXHIBIT 4, PAGE 212

## MARSHACK HAYS WOOD LLP

| | | |
|---|---|---|
| Rajysan Creditors Committee | | May 18, 2026 |
| Client-Matter# 1539-001 | | Invoice # 20862 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/21 | CVH | Telephone call and written correspondence with Najah Sharif re: meet and confer (.20); Prepare for meet and confer (.20); Participate in meet and confer (1.1); | 1.50 | 490.00 | 735.00 |
| 11/09/21 | CVH | Draft and revise questions for interview of Gurmeet Sahani (1.2); E-mails with Lavar Taylor re: same (.10); | 1.30 | 490.00 | 637.00 |
| 11/10/21 | CVH | E-mails with Jeremy Faith and Lavar Taylor re: interview of Gurmeet Sahani (.30); Further revise interview questions (.20); | .50 | 490.00 | 245.00 |
| 11/11/21 | CVH | Finalize preparation for interview of Gurmeet Sahani and telephone call with Lavar Taylor re: same (.30); Conduct interview (2.2); E-mails with Judith E. Marshack re: interview (.10); Conference with Richard A. Marshack and D. Edward Hays re: case status and strategy moving forward (.20); | 2.80 | 490.00 | 1,372.00 |
| 11/12/21 | CVH | E-mails with Kurt Ramlo re: status of stipulation to assign rights and privilege (.10); | .10 | 490.00 | 49.00 |
| 11/15/21 | CVH | Review and revise stipulation to address turnover, privilege, and confidentiality issues (.70); E-mails with Kurt Ramlo, Lavar Taylor, and Judith E. Marshack re: same (.20); | .90 | 490.00 | 441.00 |
| 11/17/21 | CVH | Telephone calls and e-mails with Judith Marshack, Lavar Taylor, and Kurt Ramlo re: stipulation to assign privileges and rights (.30); Review and finalize stipulation (.20); Telephone calls and e-mails with Stephen Hyam re: status of discovery responses, stipulation to place motion back on calendar, and unredacted checks (.50); Telephone call to Erik Nathan re: evidence for trial (.10); Review notes from Gurmeet Sahani interview to prepare for telephone call with Lavar Taylor (.20); Telephone call with Lavar Taylor re: interview, whether to pursue claims, and whether to depose Gurmeet Sahani (.40); | 1.70 | 490.00 | 833.00 |
| 11/19/21 | CVH | Review proposed order and final revisions to stipulation re: turnover and e-mails with Kurt Ramlo and Cynthia Bastida re: same (.30); | .30 | 490.00 | 147.00 |
| 11/22/21 | CVH | Conference with Brian Weiss re: evidentiary needs (.20); Review and analyze bank statement control log (.20); | .40 | 490.00 | 196.00 |
| 11/24/21 | CM | Review and analyze stipulation entered between Sandra McBeth and community to control privileges and related confidentiality rights; | .10 | 260.00 | 26.00 |

EXHIBIT 4, PAGE 213

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/24/21 | CVH | Telephone call with Kurt Ramlo re: stipulation addressing privilege and confidentiality issues and to discuss status of debtor files (.40); Telephone call and written correspondence with Andy Goodman re: stipulation (.20); Review and analyze objection to stipulation and conferences and written correspondence with Kurt Ramlo, D. Edward Hays, and Chanel Mendoza re: same (.50); Telephone call to chambers re: same (.10); Review and revise reply in support of stipulation and e-mails with Kurt Ramlo and Chanel Mendoza re: same (1.2); | 2.40 | 490.00 | 1,176.00 |
| 11/24/21 | BNB | Research re: payments on promissory notes; | .90 | 320.00 | 288.00 |
| 11/30/21 | CVH | Telephone call from chambers re: hearing on stipulation (.10); | .10 | 490.00 | 49.00 |
| 12/02/21 | CVH | E-mails with Stephen Hyam and Chanel Mendoza re: document production (.20); | .20 | 490.00 | 98.00 |
| 12/07/21 | CVH | Review correspondence and create list of outstanding issues (.50); E-mails with the Committee re: ████████████ (.10); | .60 | 490.00 | 294.00 |
| 12/14/21 | CVH | E-mails with Tim Yoo and Brian Fittipladi re: motion to convert (.20); Conference with Judith Marshack re: discovery responses (.10); | .30 | 490.00 | 147.00 |
| 12/15/21 | CM | Review and analyze chapter 11 monthly operating report for month ending 11/30/21; | .10 | 260.00 | 26.00 |
| 12/15/21 | CVH | Review main case docket and adversary case docket for status of stipulations (.10); Telephone call to chambers re: status of stipulations and e-mails with Kurt Ramlo and Stephen Hyam re: same (.30); | .40 | 490.00 | 196.00 |
| 12/16/21 | CVH | Review entered order setting matter for hearing (.10); E-mails with Stephen Hyam and Kurt Ramlo re: proposed order on stipulation for reconsideration (.10); | .20 | 490.00 | 98.00 |
| 12/20/21 | CVH | E-mails with the Committee re: ████████████ (.10); | .10 | 490.00 | 49.00 |
| 12/28/21 | CVH | Conference with Richard A. Marshack re: case status (.20); | .20 | 490.00 | 98.00 |
| 1/03/22 | CVH | E-mails with Stephen Hyam re: production of documents (.10); E-mails with Judith E. Marshack, Chanel Mendoza, and Kathleen Frederick re: status of subpoenas and discovery responses (.30); | .40 | 490.00 | 196.00 |
| 1/07/22 | CVH | E-mails with the Committee and Tim Yoo re: ████████ (.30); | .30 | 490.00 | 147.00 |
| 1/10/22 | CM | Review case file for and preparation of documentation in support of hearing on stipulation to standing and authority to control privileges; | .30 | 260.00 | 78.00 |

EXHIBIT 4, PAGE 214

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/10/22 | CVH | Conference with the Richard A. Marshack re: case status and strategy (.20); E-mails with Tim Yoo and Richard A. Marshack re: motion to convert (.20); Extensive review of evidence gathered to prepare to produce documents in response to RFPs and e-mails with Lavar Taylor re: same (2.0); | 2.40 | 490.00 | 1,176.00 |
| 1/11/22 | CVH | E-mails with Tim Yoo and Richard A. Marshack re: motion to convert (.20); Conference with Richard A. Marshack re: same (.10); | .30 | 490.00 | 147.00 |
| 1/12/22 | CM | Telephone conference with Chad V. Haes and Kathleen Frederick re: documents to be production and redaction of same; | .20 | 260.00 | 52.00 |
| 1/13/22 | CVH | Review and analyze proposed motion to convert (.40); E-mails and conferences with Tim Yoo, Richard A. Marshack, Lavar Taylor, and Chanel Mendoza re: same (.40); E-mails with Kurt Ramlo re: hearing on stipulation (.20); | 1.00 | 490.00 | 490.00 |
| 1/14/22 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: execution of motion to convert (.10); Draft e-mail to Timothy Yoo re: executed motion to convert for filing with the court (.10); | .20 | 260.00 | 52.00 |
| 1/14/22 | CVH | E-mails with Chanel Mendoza and Tinho Mang re: motion to convert (.20); Review pleadings to prepare for call with Kurt Ramlo (.20); Telephone call with Kurt Ramlo to prepare for hearing (.70); Review and analyze tentative ruling on stipulation (.20); Conferences and e-mails with Jeff Garfinkle, Kathleen Frederick, and Chanel Mendoza re: ███████ (.40); Review case dockets to confirm parties to state court complaints (.10); | 1.80 | 490.00 | 882.00 |
| 1/17/22 | CVH | E-mails with Stephen Hyam, Kurt Ramlo, and Lew Landau re: stipulation to continue hearing (.20); Review, analyze, print, and execute stipulation (.20); | .40 | 490.00 | 196.00 |
| 1/18/22 | CVH | E-mails with Kurt Ramlo and Stephen Hyam re: stipulation to continue (.20); Review order on stipulation and notices vacating and continuing hearing (.20); Review court's website for updated tentative ruling (.10); Confirm deadline to file joint status reports and e-mails with Chanel Mendoza re: same (.20); | .70 | 490.00 | 343.00 |
| 1/19/22 | CVH | E-mails with Curt Meyer and Chanel Mendoza re: deposition transcript (.20); | .20 | 490.00 | 98.00 |
| 1/20/22 | CVH | Telephone call to chambers re: status of pending stipulation (.10); E-mails with parties to stipulation re: same (.40); E-mails with Lavar Taylor re: meeting to discuss strategy (.20); | .70 | 490.00 | 343.00 |
| 1/21/22 | CVH | E-mails and telephone calls with Chanel Mendoza and Maria Romo re: deposition transcript (.40); Review deposition transcript of Alan Anderson and Federal Rules to confirm errata procedure (.20); | .60 | 490.00 | 294.00 |

182

EXHIBIT 4, PAGE 215

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------|------|--------|
| 1/24/22 | CVH | E-mails with committee re: ██████ (.20); | .20 | 490.00 | 98.00 |
| 1/27/22 | JEM | Telephone conference with Chad V. Haes and A. Lavar Taylor re case strategy; | 1.40 | 410.00 | 574.00 |
| 1/27/22 | JEM | E-mail to A. Lavar Taylor re unredacted documents; | .10 | 410.00 | 41.00 |
| 1/27/22 | CVH | Prepare for and draft lengthy outline for meeting with Lavar Taylor and Judith E. Marshack (1.2); Conference call with Lavar Taylor and Judith E. Marshack re: case status and strategy (1.4); E-mails with Lavar Taylor and Judith E. Marshack re: unredacted checks (.10); | 2.70 | 490.00 | 1,323.00 |
| 1/28/22 | CVH | E-mails with Andy Goodman re: informal interview (.20); E-mails with Kathleen Frederick re: documents to be produced (.10); Review documents (.20); | .50 | 490.00 | 245.00 |
| 1/31/22 | CVH | E-mails and telephone call to Andy Goodman re: interview and deposition (.20). | .20 | 490.00 | 98.00 |
| 2/04/22 | CVH | Review court's website for tentative ruing on stipulation and motion to convert (.10); E-mails with related parties regarding hearings (.20); | .30 | 490.00 | 147.00 |
| 2/07/22 | CVH | Review court's website for tentative rulings on motions and various status conferences (.10); Conference with Kathleen Frederick re: document review and discovery production (.10); | .20 | 490.00 | 98.00 |
| 2/08/22 | CVH | Review pleadings and correspondence to prepare for hearing on conversion motion, hearing on stipulation, and multiple status conferences (1.2); Written correspondence and conferences with Tim Yoo, Carmela Pagay, and Lavar Taylor re: hearing on conversion motion (.60); Attend hearing on motion to convert, hearing on stipulation, and status conferences (.80); E-mails with Carmel Pagay, Lavar Taylor, and Tim Yoo re: proposed order (.50); Review notices of hearings and continued status conferences and order denying stipulation for reconsideration (.20); | 3.30 | 490.00 | 1,617.00 |
| 2/09/22 | CVH | Review proposed order on motion to convert and e-mails with Carmela Pagay re: same (.30); | .30 | 490.00 | 147.00 |
| 2/14/22 | CM | Review order granting chapter 11 trustee's motion for an order converting to chapter 7 entered by the court; | .10 | 260.00 | 26.00 |
| 2/14/22 | CVH | Review notice of conversion and entered order converting case to one under chapter 7 (.20); | .20 | 490.00 | 98.00 |

183

EXHIBIT 4, PAGE 216

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                        May 18, 2026
Client-Matter# 1539-001                                        Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/18/22 | CM | Telephone conference with Chad V. Haes re: upcoming hearing and telephonic appearance at same (.10); Review case file and prepare documentation in support of stipulation by trustee and the official committee of unsecured creditors with respect to standing and authority of official committee of unsecured creditors to control privileges and related confidentiality rights (.30); | .40 | 260.00 | 104.00 |
| 2/18/22 | CVH | Confirm whether hearing on standing stipulation is still on calendar and telephone calls to Stephen Hyam and Kurt Ramlo re: same (.30); Conference with Chanel Mendoza re: same (.10); Draft and revise stipulation to vacate hearing and e-mails with Stephen Hyam and Kurt Ramlo re: same (1.2); | 1.60 | 490.00 | 784.00 |
| 2/19/22 | CVH | Review and analyze revised stipulation (.10); E-mails with Stephen Hyam, Kurt Ramlo, Tim Yoo, and Chanel Mendoza re: same (.60); Draft and revise proposed order on stipulation (.30); | 1.00 | 490.00 | 490.00 |
| 2/20/22 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing stipulation and order (.10); Revise and finalize stipulation to vacate hearing on stipulation with respect to standing and authority of official committee of unsecured creditors to control privileges and related confidentiality rights and objection thereto (.30); Revise and finalize order approving stipulation (.20); Prepare notice of lodgment re: same (.10); Prepare documentation in support of same (.10); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .90 | 260.00 | 234.00 |
| 2/20/22 | CVH | Review notice of lodgment and filed stipulation (.10); E-mails with Chanel Mendoza re: dates left blank (.10); | .20 | 490.00 | 98.00 |
| 2/22/22 | CM | Review e-mail from Chad V. Haes re: status of court's ruling to vacate hearing on stipulation (.10); Review judge's tentative ruling and draft e-mail to Chad V. Haes re; same (.10); Review order approving stipulation to vacate hearing on stipulation with respect to standing and authority to control privileges and related confidentiality rights and objection thereto entered by the court and draft e-mail to Chad V. Haes re: same (.10); | .30 | 260.00 | 78.00 |
| 2/22/22 | CVH | Check for tentative ruling on stipulation and telephone call to chambers re: same (.20); E-mails with Kurt Ramlo, Stephen Hyam, and Chanel Mendoza re: same (.20); Review entered order and conference with Chanel Mendoza about stipulation (.20); Review notice of hearing vacated (.10); | .70 | 490.00 | 343.00 |
| 2/22/22 | CVH | Prepare for and attend meeting with newly appointed Chapter 7 trustee (.60); Attend meeting with the Trustee, Tim Yoo, Carmela Pagay, and Lavar Taylor (.80); | 1.40 | 490.00 | 686.00 |

184

EXHIBIT 4, PAGE 217

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/23/22 | CVH | Confirm current pretrial deadlines (.10); E-mails with Stephen Hyam re: extension of pretrial deadlines and motion to quash (.20); E-mails with Chanel Mendoza and Lavar Taylor re: deposition of Andy Goodman (.20); | .50 | 490.00 | 245.00 |
| 2/28/22 | CM | Revise and supplement stipulation to modify scheduling order (.10); Draft e-mail to Stephen Hyam and Lewis Landau re: same for review and execution (.10); | .20 | 260.00 | 52.00 |
| 2/28/22 | CM | Draft e-mail to Lewis Landau and Stephen Hyam re: service of stipulation to modify scheduling order and order approving stipulation; | .10 | 260.00 | 26.00 |
| 2/28/22 | CVH | E-mails with Lavar Taylor and Brian Weiss re: access to Quickbooks and year-end reports (.20); Review Excel spreadsheets with QB year-end reports and e-mails with Lavar Taylor re: same (.70); | .90 | 490.00 | 441.00 |
| 4/19/22 | BNB | Written correspondence with Chad V. Haes re: evidentiary research; | .20 | 320.00 | 64.00 |
| 4/20/22 | BNB | Research re: meet and confer period for subpoena; | 2.10 | 320.00 | 672.00 |
| 4/21/22 | BNB | Draft research memorandum re: deadline to meet and confer for subpoena; | 1.70 | 320.00 | 544.00 |
| 4/22/22 | BNB | Research re: admissibility of evidence in adversary proceedings; | 2.30 | 320.00 | 736.00 |
| 4/25/22 | BNB | Research re: admissibility of bank records; | 1.50 | 320.00 | 480.00 |
| 4/26/22 | BNB | Draft research memoranda re: admissibility of evidence, including bank records, at trial; | 3.20 | 320.00 | 1,024.00 |
| 4/27/22 | BNB | Draft research memorandum re: admissibility of bank records (2.20); Conference with Chad V. Haes re: admissibility of bank records (.20); | 2.40 | 320.00 | 768.00 |
| 4/28/22 | CM | Draft e-mail to Chad V. Haes re: service on agent of service of process for Ayers Financial Services; and New Jersey Business Finance Corporation; | .10 | 260.00 | 26.00 |
| 5/02/22 | BNB | Research re: admissibility of bank records at trial; | 3.10 | 320.00 | 992.00 |
| 5/03/22 | CM | Draft e-mail to Chad V. Haes re: status of subpoena to Goodman Law Offices; | .10 | 260.00 | 26.00 |
| 5/03/22 | BNB | Draft research memorandum re: admissibility of bank records at trial; | 1.60 | 320.00 | 512.00 |
| 5/13/22 | BNB | Telephone conference with Chad V. Haes re: Rule 7025 motion deadline research assignment (.20); Research re: Rule 7025 motion deadline (1.80); | 2.00 | 320.00 | 640.00 |

EXHIBIT 4, PAGE 218

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/18/22 | BNB | Conference with Chad V. Haes re: demand letters to Debtor's former attorneys; | .20 | 320.00 | 64.00 |
| 5/24/22 | BNB | Draft memorandum re: status of discussions with Adam Grant; | 1.70 | 320.00 | 544.00 |
| 5/25/22 | BNB | Draft memorandum re: status of discovery meet and confer discussions with Adam Grant; | .50 | 320.00 | 160.00 |
| 5/31/22 | BNB | Written correspondence with Chad V. Haes re: tax research for Lavar Taylor; | .50 | 320.00 | 160.00 |
| 5/31/22 | BNB | Access e-mails and written correspondence with Chad V. Haes re: review of e-mails produced by Andy Goodman (.30); Review and analyze e-mails produced by Andy Goodman (2.20); | 2.50 | 320.00 | 800.00 |
| 6/01/22 | BNB | Analyze e-mails produced by Andy Goodman; | 3.00 | 320.00 | 960.00 |
| 6/02/22 | BNB | Review and analyze e-mails produced by Andy Goodman; | 2.10 | 320.00 | 672.00 |
| 6/03/22 | BNB | Draft letter to insiders' counsel re: turnover of client files; | 1.30 | 320.00 | 416.00 |
| 6/03/22 | BNB | Draft letter to insiders' counsel re: turnover of Debtor's books and records; | .80 | 320.00 | 256.00 |
| 6/03/22 | BNB | Research re: tax distributions to insiders; | 1.50 | 320.00 | 480.00 |
| 6/03/22 | BNB | Telephone conference with Chad V. Haes re: drafting discovery letters to insiders' counsel; | .30 | 320.00 | 96.00 |
| 6/06/22 | BNB | Research re: tax payments to insiders; | .30 | 320.00 | 96.00 |
| 6/07/22 | BNB | Draft demand letter re: turnover of Debtor's books and records from Gurpreet Sahani; | .50 | 320.00 | 160.00 |
| 6/07/22 | BNB | Draft letter to insiders' counsel re: turnover of client files; | .70 | 320.00 | 224.00 |
| 6/08/22 | BNB | Written correspondence with Chad V. Haes re: demand letters for turnover of client files and books and records; | .20 | 320.00 | 64.00 |
| 6/08/22 | BNB | Draft demand letter re: turnover of client files; | .70 | 320.00 | 224.00 |
| 6/08/22 | BNB | Research re: tax payments to insiders; | 2.80 | 320.00 | 896.00 |
| 6/09/22 | BNB | Review e-mails from Chad V. Haes re: demand letter for client files; | .10 | 320.00 | 32.00 |
| 6/09/22 | BNB | Draft research memorandum re: tax payments to insiders; | .60 | 320.00 | 192.00 |
| 6/10/22 | BNB | Attend weekly Zoom meeting with Chad V. Haes and Lavar Taylor to discuss discovery (.40); Written correspondence with Chanel Mendoza re: records search of Nitin Dhopade (.10); | .50 | 320.00 | 160.00 |
| 6/10/22 | BNB | Revise demand letter for books and records from Gurpreet Sahani; | .20 | 320.00 | 64.00 |

186

EXHIBIT 4, PAGE 219

# MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/10/22 | BNB | Research re: service of subpoena on Adam Grant (.10); Prepare for telephone conference and telephone conference with Chad V. Haes re: demand letter for turnover of client files (.40); | .50 | 320.00 | 160.00 |
| 6/10/22 | BNB | Draft research memorandum re: tax payments to insiders; | 1.20 | 320.00 | 384.00 |
| 6/10/22 | BNB | Review and analyze e-mails produced by Andy Goodman; | 1.50 | 320.00 | 480.00 |
| 6/12/22 | BNB | Written correspondence with Lavar Taylor re: tax payments to insiders research memorandum; | .20 | 320.00 | 64.00 |
| 6/13/22 | BNB | Written correspondence with Chanel Mendoza re: records search of Nitin Dhopade; | .10 | 320.00 | 32.00 |
| 6/13/22 | BNB | Draft demand letter for turnover of client files from Debtor's former counsel; | 2.50 | 320.00 | 800.00 |
| 6/14/22 | BNB | Draft research memorandum re: admissibility of evidence from one adversary proceeding in related adversary proceedings; | .30 | 320.00 | 96.00 |
| 6/14/22 | BNB | Draft research memorandum re: admissibility of bank statements; | .40 | 320.00 | 128.00 |
| 6/15/22 | BNB | Finalize demand letters for turnover of Debtor's books and records from Gurpreet Sahani and client files from Debtor's former counsel, including written correspondence with Chad V. Haes; | .50 | 320.00 | 160.00 |
| 6/17/22 | BNB | Written correspondence with Chad V. Haes re: weekly meeting; | .10 | 320.00 | 32.00 |
| 6/20/22 | BNB | Telephone conference with Chad V. Haes re: admissibility of evidence for subpoenas; | .10 | 320.00 | 32.00 |
| 6/21/22 | BNB | Telephone conference with Chad V. Haes re: e-mail review to prepare for deposition of Nitin Dhopade; | .20 | 320.00 | 64.00 |
| 6/22/22 | BNB | Review more than 3,200 e-mails to prepare for deposition of Nitin Dhopade; | 7.70 | 320.00 | 2,464.00 |
| 6/23/22 | BNB | Review more than 1,000 e-mails to prepare for deposition of Nitin Dhopade; | 3.60 | 320.00 | 1,152.00 |
| 6/24/22 | BNB | Written correspondence with Chad V. Haes re: weekly meeting; | .20 | 320.00 | 64.00 |
| 7/01/22 | BNB | Review e-mails between Chad V. Haes and Lavar Taylor re: scheduling discovery status meeting; | .10 | 320.00 | 32.00 |
| 7/04/22 | BNB | Attend weekly discovery meeting; | .30 | 320.00 | 96.00 |
| 7/06/22 | BNB | Review e-mails from Chad V. Haes, Chanel Mendoza and Adam Grant re: demand letter for turnover of client files; | .10 | 320.00 | 32.00 |
| 7/08/22 | BNB | Attend weekly discovery meeting with Chad V. Haes and Lavar Taylor; | .40 | 320.00 | 128.00 |

187

EXHIBIT 4, PAGE 220

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/13/22 | CM | Telephone conference with Chad V. Haes and Maria Romo, Sullivan re: presenting evidence in support of deposition of PMK of Morgenstern, Waxman, Ellershaw, LLC (.20); Review and organize exhibits (.10); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 7/15/22 | BNB | Attend weekly discovery meeting with Chad V. Haes and Lavar Taylor; | .30 | 320.00 | 96.00 |
| 7/18/22 | CB | McBeth v Sahani - Review and respond to e-mail from Chanel Mendoza re:  status of audio CD to be obtain from attorney service; | .10 | 260.00 | 26.00 |
| 7/29/22 | BNB | Weekly discovery meeting with Chad V. Haes and Lavar Taylor (.60); Send follow-up e-mail with notes to Chad V. Haes (.30); Circulate fee application and employment application of Goodman Law to Lavar Taylor for deposition preparation (.20); | 1.10 | 320.00 | 352.00 |
| 8/05/22 | BNB | Written correspondence with Chad V. Haes re: availability for discovery meeting on August 12; | .10 | 320.00 | 32.00 |
| 8/12/22 | BNB | Written correspondence with Chad V. Haes and Lavar Taylor re: weekly discovery meeting; | .20 | 320.00 | 64.00 |
| 8/16/22 | BNB | Written correspondence with Chad V. Haes re: scheduling call to discuss review of documents from Ares and Gemcap, and review stored files containing document production; | .20 | 320.00 | 64.00 |
| 8/17/22 | BNB | Telephone conference with Chad V. Haes re: review of document production from Ares and Gemcap (.20); Review voluminous document production from Ares (5.20); | 5.40 | 320.00 | 1,728.00 |
| 8/17/22 | BNB | Written correspondence with Chad V. Haes re: scheduling call to discuss discovery responses; | .10 | 320.00 | 32.00 |
| 8/18/22 | BNB | Review voluminous document production from Ares (.40); Review voluminous document production from Gemcap (2.60); | 3.00 | 320.00 | 960.00 |
| 8/19/22 | BNB | Review voluminous document production from Gemcap; | 1.40 | 320.00 | 448.00 |
| 8/19/22 | BNB | Research re: admitting evidence produced in response to subpoena; | .50 | 320.00 | 160.00 |
| 8/19/22 | BNB | Written correspondence with Chad V. Haes re: availability for weekly discovery meeting; | .10 | 320.00 | 32.00 |
| 8/22/22 | BNB | Research re: admissibility of bank statements at trial; | .80 | 320.00 | 256.00 |
| 8/22/22 | BNB | Research re: admissibility of documents produced by Ares and Gemcap pursuant to subpoena; | 2.40 | 320.00 | 768.00 |
| 8/23/22 | BNB | Telephone conference with Chad V. Haes re: discovery responses and document production from Ares and Gemcap; | .20 | 320.00 | 64.00 |

188

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/23/22 | BNB | Draft research memorandum re: admissibility of documentary evidence from Ares and Gemcap; | .50 | 320.00 | 160.00 |
| 8/23/22 | BNB | Review document production from Ares and Gempcap; | 1.00 | 320.00 | 320.00 |
| 8/23/22 | BNB | Telephone conferences and written correspondence with Chad V. Haes re: subpoenaing Debtor's bank records, and review complaints and Marshack Hays records for tax payments; | 3.00 | 320.00 | 960.00 |
| 8/25/22 | BNB | Written correspondence with Chad V. Haes and Chanel Mendoza re: preparation of subpoena for Debtor's bank records reflecting tax payments; | .70 | 320.00 | 224.00 |
| 8/26/22 | BNB | Sign into weekly discovery meeting (No Charge); | .10 | 320.00 | 32.00 |
| 8/29/22 | BNB | Draft response to Los Angeles County's requests for admission; | 1.00 | 320.00 | 320.00 |
| 8/29/22 | BNB | Draft response to Los Angeles County's Requests for Production; | .30 | 320.00 | 96.00 |
| 8/29/22 | BNB | Draft response to Los Angeles County's special interrogatories; | .40 | 320.00 | 128.00 |
| 8/29/22 | BNB | Written correspondence with Chanel Mendoza re: preparation of subpoenas for bank records; | .10 | 320.00 | 32.00 |
| 8/30/22 | BNB | Draft subpoenas for Debtor's bank records; | 1.60 | 320.00 | 512.00 |
| 9/02/22 | BNB | Written correspondence with Chad V. Haes re: weekly discovery meeting; | .10 | 320.00 | 32.00 |
| 11/01/22 | KAT | Telephone conference with Chad V. Haes regarding Penal Code 496 (.10); | .10 | 550.00 | 55.00 |
| 11/22/22 | SRH | Telephone conference with Chad Haes re: research assignment as to whether additional transfers can be tried at trial without an amended complaint; | .20 | 310.00 | 62.00 |
| | | **Sub-Total Fees:** | **792.40** | | **$ 309,454.50** |

**11 Meetings of Creditors**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/01/20 | CM | Review e-mail from and respond to Chad V. Haes re: audio of 341(a) meeting of creditors that took place on February 14, 2018; | .10 | 250.00 | 25.00 |
| | | **Sub-Total Fees:** | **.10** | | **$ 25.00** |

189

EXHIBIT 4, PAGE 222

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee | May 18, 2026
Client-Matter# 1539-001 | Invoice # 20862

**2 Asset Disposition**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/20/20 | CVH | E-mails with Jeremy Faith and Tim Yoo re: the return of funds to the Gurmeet Parties (.20); | .20 | 470.00 | 94.00 |
| 10/09/20 | CVH | E-mails with Tim Yoo and Jeremy Faith re: disposition of funds (.10); | .10 | 470.00 | 47.00 |
| 10/12/20 | CVH | E-mails with Jeremy Faith and Tim Yoo re: turnover of funds (.10); Review attachments (.10); | .10 | 470.00 | 47.00 |
| 11/04/20 | CVH | E-mails with Tim Yoo and Jeremy Faith re: stipulation for disbursement of funds (.10); | .10 | 470.00 | 47.00 |
| 11/05/20 | CVH | Review and analyze stipulation to disburse funds and telephone call to Richard A. Marshack re: same (.20); | .20 | 470.00 | 94.00 |
| 11/06/20 | CVH | Conference with Richard Marshack re: stipulation for return of funds to Gurmeet Sahani (.10); E-mails with Chanel Mendoza re: same (.10); | .20 | 470.00 | 94.00 |
| 11/10/20 | CVH | E-mails with Tim Yoo and Jeremy Faith re: stipulation for disbursement of funds (.10); Review final and fully executed stipulation (.10); | .20 | 470.00 | 94.00 |
| 8/16/21 | CVH | Review and analyze monthly operating report (.20) (No Charge); | .20 | 490.00 | 98.00 |
| | | **Sub-Total Fees:** | **1.30** | | **$ 615.00** |

**4 Case Administration**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/02/20 | CVH | Written correspondence with Brian Weiss re: data storage and conversion (.20); E-mails and telephone call with Tim Yoo re: same (.20); | .40 | 470.00 | 188.00 |
| 4/03/20 | CVH | E-mails with Tim Yoo re: e-discovery bills and maintenance (.10); | .10 | 470.00 | 47.00 |
| 4/06/20 | CVH | Review and reclassify cost entries to prepare to file fee application and to ensure compliance with U.S. Trustee guidelines and e-mails with Kathleen Frederick (.40); | .40 | 470.00 | 188.00 |
| 4/07/20 | CVH | E-mails with Erik Nathan and Brian Weiss re: storage and maintenance of electronic files (.20); Draft and revise ▉▉▉▉ to committee (.60); Review fee application of Force 10 Partners and add sum total of interim fees and costs to prepare e-mail to the Committee (.20); E-mails with Pam Kraus re: transmitting interim fee application amounts to the Trustee (.10); | 1.10 | 470.00 | 517.00 |

190

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee

May 18, 2026

Client-Matter# 1539-001

Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/08/20 | CVH | E-mails with Fukuda Atsutomo re: ▉ (.10); | .10 | 470.00 | 47.00 |
| 4/20/20 | CVH | E-mails with Erik Nathan re: access to electronic files and inventory of documents in storage (.20) | .20 | 470.00 | 94.00 |
| 4/21/20 | CVH | Review Trustee's application to employ accountant and e-mails with Tinho Mang re: same (.20) (No Charge); | .20 | 470.00 | 94.00 |
| 5/01/20 | CVH | E-mails with Chanel Mendoza re: upcoming hearing (.10); | .10 | 470.00 | 47.00 |
| 5/12/20 | CVH | Review and analyze monthly operating report (.20); | .20 | 470.00 | 94.00 |
| 5/15/20 | CVH | Emails with administrative claimants re: proposed disbursements by the trustee (.20); | .20 | 470.00 | 94.00 |
| 6/08/20 | RAM | Review correspondence and telephone conference with Chad V. Haes re: $50k; | .20 | 650.00 | 130.00 |
| 6/08/20 | CVH | Review monthly operating report (.10); | .10 | 470.00 | 47.00 |
| 6/12/20 | CMC | Review docket of adversary proceedings for additional personal identifiers in motion to compromise filed by defendant. | .20 | 325.00 | 65.00 |
| 7/09/20 | CVH | E-mails with Tim Yoo re: destruction of records (.10); | .10 | 470.00 | 47.00 |
| 7/13/20 | CVH | Review and analyze monthly operating report (.10); | .10 | 470.00 | 47.00 |
| 8/05/20 | CVH | Review Kristine A. Thagard billing statement (.20) (No Charge); | .20 | 470.00 | N/C |
| 8/12/20 | RAM | Telephone conference with Chad V. Haes re: mediation; | .20 | 650.00 | 130.00 |
| 8/14/20 | CVH | Review and analyze monthly operating report (.20); | .20 | 470.00 | 94.00 |
| 8/20/20 | CVH | E-mails with the Trustee re: destruction of documents (.10); Review and analyze motion to abandon and destroy records (.20); | .30 | 470.00 | 141.00 |
| 9/02/20 | CVH | E-mails with Tomoaki Akaji re: ▉ (.20); | .20 | 470.00 | 94.00 |
| 9/03/20 | CVH | E-mails with Erik Nathan, Brian Weiss, and Tim Yoo re: invoices from Digital War Room (.20); | .20 | 470.00 | 94.00 |
| 9/04/20 | CVH | E-mails with Tim Yoo and Brian Weiss re: payment of invoice (.10) (No Charge); | .10 | 470.00 | N/C |
| 9/09/20 | CVH | E-mails with Tim Yoo and Brian Weiss re: payment to third party vendor (.20) (No Charge); | .20 | 470.00 | N/C |
| 9/14/20 | CVH | Review monthly operating report (.20); | .20 | 470.00 | 94.00 |
| 9/16/20 | CVH | Review motion for approval of cash disbursement (.20) (No Charge); | .20 | 470.00 | N/C |
| 9/30/20 | RAM | Meeting with mediator; | .90 | 650.00 | 585.00 |
| 10/01/20 | CVH | Review notice of change of address and e-mails with Chanel Mendoza re: same (.10); | .10 | 470.00 | 47.00 |

191

EXHIBIT 4, PAGE 224

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee  
Client-Matter# 1539-001

May 18, 2026  
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/06/20 | CVH | Review declaration of non-opposition re: motion to disburse (.10); | .10 | 470.00 | 47.00 |
| 10/07/20 | CVH | Review entered order approving cash disbursement (.10); | .10 | 470.00 | 47.00 |
| 10/13/20 | CVH | Review September monthly operating report (.20); | .20 | 470.00 | 94.00 |
| 10/19/20 | RAM | Prepare for mediation including calls with Chad V. Haes and mediator; | 1.20 | 650.00 | 780.00 |
| 10/19/20 | RAM | Meeting with trustee and Tim Yoo to prepare for mediation; | .40 | 650.00 | 260.00 |
| 10/20/20 | RAM | Prepare for and attend mediation with 15 individuals (10 to 6:30 but only billed actual time in session with mediator or time actively discussing settlement); | 5.80 | 650.00 | 3,770.00 |
| 10/23/20 | RAM | Telephone conference with Chad V. Haes re: settlement with FTB and IRS and telephone conference with Tim Yoo; | .60 | 650.00 | 390.00 |
| 10/23/20 | RAM | Telephone conference with Tim Yoo and Chad V. Haes re: mediation and settlement offers; | .20 | 650.00 | 130.00 |
| 11/03/20 | RAM | Telephone conference with Chad V. Haes re: FTB settlement offer; | .20 | 650.00 | 130.00 |
| 11/04/20 | RAM | Telephone conference with Chad V. Haes re: IRS MSJ; | .20 | 650.00 | 130.00 |
| 11/06/20 | RAM | Review and revise settlement agreement with NJ and draft correspondence to Tim Yoo; | .30 | 650.00 | 195.00 |
| 11/09/20 | RAM | Telephone conference with Leonard Gumport and Chad V. Haes re: rejection by FTB of settlement offer and our position and reply to their rejection; Conference with Chad V. Haes in advance to prepare for meeting; | 1.00 | 650.00 | 650.00 |
| 11/12/20 | CVH | Review and analyze monthly operating report (.20); | .20 | 470.00 | 94.00 |
| 11/17/20 | RAM | Telephone conference with Chad V. Haes re: FTB desire to have direct negotiations and mediators position that it should be with all parties; Review multiple correspondence re: same; | .30 | 650.00 | 195.00 |
| 11/30/20 | RAM | Telephone conference with Chad V. Haes re: MSJ and IRS settlement and draft correspondence to N Sharif re: MSJ; | .50 | 650.00 | 325.00 |
| 12/02/20 | RAM | Prepare for and meeting with Najah Shariff from the Department Of Justice re: settlement with IRS; | 1.40 | 650.00 | 910.00 |
| 12/04/20 | RAM | Meeting with Chad V. Haes re: drafting settlement offer to FTB; Review FTB open issues; | .30 | 650.00 | 195.00 |
| 12/08/20 | RAM | Telephone conference with mediator and Chad V. Haes re: IRS claim and withdraw of depo notices; Multiple telephone conferences with Chad V. Haes and mediator; | .80 | 650.00 | 520.00 |

192

EXHIBIT 4, PAGE 225

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                    May 18, 2026
Client-Matter# 1539-001                                                    Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/09/20 | RAM | Prepare for (.4) and attend mediation Prepare for and attend mediation (.40); Session 1 with group (.30); Session 2 with Chad V. Haes, client and mediator (.50); Session 3 with Chad V. Haes, client and mediator (.40); Session 4 with Chad V. Haes, client and mediator (.20); | 1.80 | 650.00 | 1,170.00 |
| 12/17/20 | CVH | Review and analyze monthly operating report (.20); | .20 | 470.00 | 94.00 |
| 12/21/20 | RAM | Prepare for and attend mediation with all parties to the lit with mediator Leonard Gumport; | 5.00 | 650.00 | 3,250.00 |
| 1/05/21 | CVH | E-mails with the Trustee and Melissa Hawkins re: 1099 (.20) (No Charge); | .20 | 470.00 | 94.00 |
| 1/08/21 | RAM | Meeting with mediator and Chad V. Haes re: settling with FTB; Meet after with Chad V. Haes re: same; | .80 | 650.00 | 520.00 |
| 1/08/21 | RAM | Meeting with potential co counsel Elmer Martin re: tax litigation to address FTB right to set off; | .80 | 650.00 | 520.00 |
| 1/08/21 | RAM | Review correspondence re: tax and bank issues; | .10 | 650.00 | 65.00 |
| 1/11/21 | RAM | Prepare for and Meeting with Lavar Taylor; | .60 | 650.00 | 390.00 |
| 1/13/21 | RAM | Telephone conference with Chad V. Haes re: settlement strategy; Reply to e-mail re: same; | .40 | 650.00 | 260.00 |
| 1/13/21 | RAM | Telephone conference with mediator Leonard and Chad V. Haes re: new settlement; Offer. $1.250m plus $250k plus $1m (total $2.5m); Prom notes approximate net $2.3m; Telephone conference with Chad V. Haes and attempt to call Najah Shariff at U.S. Attorney Office; | 1.40 | 650.00 | 910.00 |
| 1/13/21 | CVH | Review and analyze monthly operating report (.20); | .20 | 470.00 | 94.00 |
| 1/14/21 | RAM | Set meeting with IRS and telephone conference with Chad V. Haes re: same; Respond to e-mails; | .20 | 650.00 | 130.00 |
| 1/15/21 | RAM | Meeting with Chad V. Haes and then meeting with Chad V. Haes and Najah Shariff to discuss settlement (.80); Meeting with Tim Yoo and Chad V. Haes re: settling with principals (.40); | 1.20 | 650.00 | 780.00 |
| 1/20/21 | RAM | Draft letter to Lew re: settlement and rev and rev same after meeting with Chad V. Haes; | .40 | 650.00 | 260.00 |
| 1/22/21 | RAM | Meeting with mediator and Chad V. Haes; Pre meet with Chad V. Haes to prepare for 3pm call with L Landau; | .40 | 650.00 | 260.00 |
| 1/26/21 | RAM | Meeting with Chad V. Haes to structure a settlement; Close on Sahani and FTB and trying to structure incentive for IRS; | .40 | 650.00 | 260.00 |
| 1/26/21 | RAM | Meeting with Chad V. Haes and then meeting with Chad V. Haes and Leonard G to structure a settlement; | .50 | 650.00 | 325.00 |
| 1/29/21 | RAM | Telephone conference with Chad V. Haes re: report from mediator; | .30 | 650.00 | 195.00 |

193

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/01/21 | RAM | Telephone conference with Chad V. Haes re: FTB offer (2 calls); | .50 | 650.00 | 325.00 |
| 2/10/21 | CVH | Review and analyze monthly operating report (.20); | .20 | 470.00 | 94.00 |
| 2/24/21 | CM | Revise and finalize notice of increased rates charged by Marshack Hays LLP (.20); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 250.00 | 75.00 |
| 3/02/21 | CVH | Review and analyze motion for termination of 401k pan and e-mails with Tinho Mang re: same (.20) (No Charge); E-mail to Tim Yoo re: same (.10); | .30 | 470.00 | 141.00 |
| 3/02/21 | TM | Review trustee's motion to terminate 401k and written correspondence to Chad V. Haes re: same; | .20 | 320.00 | 64.00 |
| 3/03/21 | RAM | Telephone conference with Chad V. Haes re: FTB settlement and getting Lavar Taylor on board for IRS Claims; | .40 | 650.00 | 260.00 |
| 3/10/21 | CVH | Review monthly operating report (.20); | .20 | 470.00 | 94.00 |
| 4/09/21 | RAM | Telephone conference with Chad V. Haes re: depositions; | .30 | 650.00 | 195.00 |
| 4/12/21 | CVH | Review and analyze monthly operating report (.20); | .20 | 490.00 | 98.00 |
| 5/03/21 | TM | Written correspondence with Claudia Coleman and Melissa Hawkins re: casemap access (No Charge); | .10 | 350.00 | 35.00 |
| 5/12/21 | CVH | Review monthly operating report (.20); | .20 | 490.00 | 98.00 |
| 5/17/21 | RAM | Telephone conference with Chad V. Haes re: discovery; | .20 | 650.00 | 130.00 |
| 5/19/21 | CVH | Written correspondence and telephone calls with Erik Nathan, Brian Weiss, and Tim Yoo re: access to documents and payment of invoice (.50); | .30 | 490.00 | 147.00 |
| 5/20/21 | RAM | Telephone conference with Len Shulman re: mediation and whether to include Jeff Golden and telephone conference with Jeff Golden; Telephone conference with Kristine A. Thagard; | .10 | 650.00 | 65.00 |
| 6/09/21 | RAM | Meeting re: discovery with Lavar Taylor, Claudia M. Coleman and Chad V. Haes to prep for trial against IRS and individuals; | 2.40 | 650.00 | 1,560.00 |
| 6/10/21 | CVH | E-mails with Erik Nathan and Tim Yoo re: payment of Digital War Room invoice (.10); | .10 | 490.00 | 49.00 |
| 6/14/21 | CVH | Review monthly operating report and e-mails with Tim Yoo re: disbursements to admin creditors (.20) (No Charge); | .20 | 490.00 | 98.00 |
| 6/15/21 | CVH | E-mails with Tim Yoo re: interim disbursements (.20) (No Charge); | .20 | 490.00 | 98.00 |
| 6/28/21 | RAM | Telephone conference with Chad V. Haes re: evidentiary issues; | .20 | 650.00 | 130.00 |
| 6/28/21 | TM | Telephone conference with Chad V. Haes re: assignment to Rajysan case (No Charge); | .10 | 350.00 | 35.00 |

EXHIBIT 4, PAGE 227

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/06/21 | RAM | Lengthy meetings with Chad V. Haes re: trustees payment in full to certain chapter 11 professionals when insufficient funds exist to pay other chapter 11 prof in full; Edit letter to Tim Y and review Tim's reply and draft a reply; | 1.30 | 650.00 | 845.00 |
| 7/06/21 | CVH | E-mails with Tim Yoo and Brian Weiss re: payments to admin creditors (.20) (No Charge); Conferences and e-mails with Richard A. Marshack re: same (.50) (No Charge); | .70 | 490.00 | 343.00 |
| 7/08/21 | CVH | E-mails with Committee member re: ▓▓▓▓▓ (.20); | .20 | 490.00 | 98.00 |
| 7/19/21 | CVH | Review and analyze monthly operating report and conference with Richard A. Marshack re: same (.20); | .20 | 490.00 | 98.00 |
| 7/21/21 | CVH | Telephone calls and e-mails with Tim Yoo and Richard A. Marshack re: payments to professionals (1.0) (No Charge); | 1.00 | 490.00 | 490.00 |
| 7/22/21 | CVH | Conferences with Tim Yoo and Richard A. Marshack re: payments to professionals (.30) (No Charge); Finalize and transmit e-mail to Tim Yoo (.20) (No Charge); | .50 | 490.00 | 245.00 |
| 7/23/21 | CVH | E-mails with Tim Yoo re: disbursements to professionals (.20) (No Charge); Conference with Richard A. Marshack re: same (.20) (No Charge); | .40 | 490.00 | 196.00 |
| 7/28/21 | CVH | E-mails with Tim Yoo re: disbursements and telephone call to Brian Weiss re: same (.30) (No Charge); | .30 | 490.00 | 147.00 |
| 7/30/21 | CVH | Review multiple requests for removal from NEF notice (.20) (No Charge); E-mails and telephone call with Brian Weiss and Tim Yoo re: proposed disbursements to administrative creditors (.50) (No Charge); | .70 | 490.00 | 343.00 |
| 8/02/21 | CVH | E-mails with Tim Yoo re: disbursements to creditors (.10); | .10 | 490.00 | 49.00 |
| 8/03/21 | CVH | E-mails with Tim Yoo, Melissa Hawkins, and Brian Weiss re: delivery of checks (.20) (No Charge); | .20 | 490.00 | 98.00 |
| 8/04/21 | CVH | E-mails with Brian Weiss and Melissa Hawkins re: delivery of checks (.20); | .20 | 490.00 | 98.00 |
| 8/09/21 | CVH | E-mails with Melissa Hawkins re: receipt of funds (.10); | .10 | 490.00 | 49.00 |
| 9/15/21 | CVH | Review and analyze monthly operating report (.20) (No Charge); | .20 | 490.00 | 98.00 |
| 9/29/21 | RAM | Meeting with Chad V. Haes re: dismissal of certain causes of actions; | .40 | 650.00 | 260.00 |
| 10/14/21 | CVH | Review and analyze monthly operating report (.10); | .10 | 490.00 | 49.00 |
| 10/28/21 | RAM | Telephone conference with Chad V. Haes re: amendments to the complaint; | .20 | 650.00 | 130.00 |
| 10/29/21 | CVH | E-mails with Shad Shaffer re: ▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓ (.30); | .30 | 490.00 | 147.00 |

EXHIBIT 4, PAGE 228

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/01/21 | CVH | E-mails with Shad Schafer re: ▉▉▉▉▉▉ (.10); | .10 | 490.00 | 49.00 |
| 11/04/21 | CVH | E-mails with Brian Fittipladi re: case status (.20); | .20 | 490.00 | 98.00 |
| 11/05/21 | CVH | Conference with Richard A. Marshack re: conversion of case (.20) (No Charge); E-mails with Chanel Mendoza and Kathleen Frederick re: notice of change of address (.10) (No Charge); | .30 | 490.00 | 147.00 |
| 11/11/21 | RAM | Telephone conference with D. Edward Hays and Chad V. Haes re: status of litigation; | .30 | 650.00 | 195.00 |
| 11/16/21 | CVH | Review monthly operating report (.20) (No Charge); | .20 | 490.00 | 98.00 |
| 11/17/21 | CVH | E-mails with Brian Fittipaldi and Lavar Taylor re: request to convert case to one under Chapter 7 (.30); | .30 | 490.00 | 147.00 |
| 11/18/21 | CVH | E-mails with the Committee and Tim Yoo re: ▉▉▉▉▉▉ ▉ (.50); | .50 | 490.00 | 245.00 |
| 11/19/21 | CVH | E-mails with Tim Yoo re: conversion to chapter 7 (.10); | .10 | 490.00 | 49.00 |
| 11/23/21 | CVH | E-mails with the committee re: ▉▉▉▉▉ (.20); | .20 | 490.00 | 98.00 |
| 11/24/21 | CVH | E-mails with the committee re: ▉▉▉▉▉ (.20); | .20 | 490.00 | 98.00 |
| 12/08/21 | CVH | E-mails with committee, Tim Yoo, and Richard A. Marshack re: ▉▉▉▉▉ (.30); Review chart from Tomoaki Akaji (.10); | .30 | 490.00 | 147.00 |
| 12/13/21 | CVH | Review and analyze claims register and debtor's Schedule F in order to draft claims analysis at the request of the committee (1.1); Draft and revise claims analysis (.60); E-mails with the Committee re: ▉▉▉ (.20); E-mails with Brain Fittipaldi re: conversion to Chapter 7 (.10); | 2.00 | 490.00 | 980.00 |
| 12/15/21 | CVH | Review and analyze monthly operating report (.20); | .20 | 490.00 | 98.00 |
| 12/17/21 | CVH | Review and analyze e-mails Excel spreadsheet from Tomoaki Akaji re: ▉▉▉▉▉ (.20); E-mails with Committee re: ▉▉ (.20); | .40 | 490.00 | 196.00 |
| 1/11/22 | CVH | Review monthly operating report (.20) (No Charge); | .20 | 490.00 | 98.00 |
| 2/08/22 | CVH | Review and analyze special counsel's invoice (.40) (No Charge); E-mails with Lavar Taylor and Crysel Limon re: same (.20) (No Charge); | .60 | 490.00 | 294.00 |
| 2/09/22 | CVH | Conference with Richard A. Marshack re: conversion to Chapter 7 and applications to employ (.20); E-mails and conferences with Brian Weiss, Lavar Taylor, and Erik Nathan re: QB files (.60); | .80 | 490.00 | 392.00 |

196

EXHIBIT 4, PAGE 229

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/15/22 | CVH | Review case assignments for Santa Barbara division and e-mails with D. Edward Hays re: same (.20); E-mails with the committee, the Trustee, and the committee's former professionals re: ▮▮▮▮ (.50); E-mails with Chanel Mendoza and Kathleen Frederick re: closing letter and applications to employ (.20); | .90 | 490.00 | 441.00 |
| 2/16/22 | CVH | E-mails with calendar clerk re: conversion to Chapter 7 and billing practices moving forward (.10); E-mails and telephone call with Tim Yoo re: meeting with Chapter 7 trustee (.30); E-mails and telephone call with Brian Weiss re: conversion and case status (.60); | 1.00 | 490.00 | 490.00 |
| 2/18/22 | CVH | Review notice of appointment and acceptance by Chapter 7 trustee (.10); | .10 | 490.00 | 49.00 |
| 2/28/22 | CVH | Review motion for approval of cash disbursement (.20) (No Charge); | .20 | 490.00 | 98.00 |
| 2/28/22 | CVH | Review and revise notice of rate change and e-mails with Cynthia Bastida re: same (.10) (No Charge); | .10 | 490.00 | 49.00 |
| 4/13/22 | RAM | Telephone conference with Chad V. Haes re: staffing; | .20 | 680.00 | 136.00 |
| 5/25/22 | RAM | Review petition, statement and substitution of attorney and outline possible assets; Identify 522 issues re: pay down of homestead a week before bankruptcy by $150,000; Telephone conference with client (2 calls, .40); | 1.00 | 680.00 | 680.00 |
| 5/27/22 | RAM | Meeting with Lavar Taylor and Chad V. Haes re: discovery; Prepare for meeting; | 1.30 | 680.00 | 884.00 |
| | | **Sub-Total Fees:** | **60.90** | | **$ 35,294.00** |

### 5 Claims Administration and Objections

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/16/20 | RAM | Telephone conference with Chad V. Haes re: need for client approval for assignment of claims to Trustee; | .20 | 650.00 | 130.00 |
| 4/29/21 | CM | Review and analyze multiple e-mails from Claudia Coleman re: additional documentation to be included in document depository for Levar Taylor (.20); Telephone conference with Chad V. Haes re: same (.10); | .30 | 260.00 | 78.00 |
| | | **Sub-Total Fees:** | **.50** | | **$ 208.00** |

197

EXHIBIT 4, PAGE 230

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

**6 Employee Benefits/Pensions**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/22/21 | CM | Review and analyze e-mail from and respond to Judith E. Marshack re: meet and confer letter to Armanino (.10); Review case file re: same (.10); | .20 | 260.00 | 52.00 |
| | | **Sub-Total Fees:** | **.20** | | **$ 52.00** |

**7 Fee/Employment Applications**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/02/20 | CM | Review e-mail from and respond to Chad V. Haes re: deadline to file fee application; | .10 | 250.00 | 25.00 |
| 4/02/20 | CM | Review e-mail from Chad V. Haes re: fee application deadlines; | .10 | 250.00 | 25.00 |
| 4/02/20 | CVH | E-mails with Kathleen Frederick and Chanel Mendoza re: fee application (.20); | .20 | 470.00 | 94.00 |
| 4/08/20 | PK | Summarize first and second interim fee applications and forward fee and expense information for Marshack Hays LLP and Force10 Partners to Timothy Yoo; | .50 | 270.00 | 135.00 |
| 4/08/20 | CVH | E-mails with Tim Yoo and Pam Kraus re: fee applications (.10); Conference with Richard A. Marshack re: same (.20); | .30 | 470.00 | 141.00 |
| 4/09/20 | CVH | E-mails with Melissa Hawkins and Chanel Mendoza re: fee application (.10); | .10 | 470.00 | 47.00 |
| 4/10/20 | CM | Review Marshack Hays fee application charts and revise and supplement second interim application for allowance of fees and costs filed by Marshack Hays LLP as general counsel for the committee re: ▮▮▮; | .90 | 250.00 | 225.00 |
| 4/10/20 | CM | Review case file and prepare draft second interim fee application; | 2.60 | 250.00 | 650.00 |
| 4/11/20 | CM | Review and analyze main case docket, united states district court dockets and ninth circuit court of appeal dockets and draft summary of same; | 7.00 | 250.00 | 1,750.00 |
| 4/11/20 | LB | Review billing invoices and begin summary of same for preparation of fee application; | 5.90 | 250.00 | 1,475.00 |

EXHIBIT 4, PAGE 231

# MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                    May 18, 2026
Client-Matter# 1539-001                                                      Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/12/20 | CM | Review and analyze court dockets and summarize same: re: State of New Jersey (1.70); Los Angeles County Treasurer and Tax Collector (.30); Massachusetts (.20); Franchise Tax Board (.80); and USA (.40); Review e-mail from Layla Buchanan re: summary of Marshack Hays billing invoices (.10); Revise and supplement second interim fee application (1.10); Draft e-mail to Chad V. Haes and Tinho Mang re: same for review (.10); | 4.70 | 250.00 | 1,175.00 |
| 4/12/20 | LB | Review and revise summaries of fee invoices for second fee application; | .80 | 250.00 | 200.00 |
| 4/13/20 | CM | Prepare draft declaration of the official committee of unsecured creditors in support of second interim application for allowance of fees and costs filed by Marshack Hays LLP as general counsel for the committee (.20); Draft e-mail to Chad V. Haes, Tinho Mang and Richard A. Marshack re: same for review (.10); | .30 | 250.00 | 75.00 |
| 4/13/20 | CM | Review e-mail from and respond to Chad V. Haes re: preparation of declaration of committee in support of Force Ten's second interim fee application (.10); Preparation of declaration of the official committee of unsecured creditors in support of second interim fee application of Force Ten Partners, LLC for allowance and payment of fees and reimbursement of expenses incurred as financial advisor (.10); | .20 | 250.00 | 50.00 |
| 4/13/20 | LB | Conference with Chanel Mendoza re: status of fee application; | .10 | 250.00 | 25.00 |
| 4/13/20 | CVH | E-mails with Chanel Mendoza re: fee application and declarations in support (.20); Draft and revise second interim fee application (4.5); | 4.70 | 470.00 | 2,209.00 |
| 4/14/20 | CM | Telephone conference with Chad V. Haes re: status of second interim fee application; | .10 | 250.00 | 25.00 |
| 4/14/20 | CM | Revise and finalize second interim application for allowance of fees and costs filed by Marshack Hays LLP as general counsel for the committee; memorandum of points and authorities; and declaration of Chad V. Haes in support (.80); Preparation of evidence to support same (.30); Revise and finalize second interim fee application of Force Ten Partners, LLC for allowance and payment of fees and reimbursement of expenses incurred as financial advisor to the committee of unsecured creditors of Rajysan, Inc. dba MMD Equipment; declaration of Brian Weiss in support thereof (.50); | 1.60 | 250.00 | 400.00 |
| 4/14/20 | CM | Telephone conference with Chad V. Haes re: finalizing Force Ten's final fee application; | .10 | 250.00 | 25.00 |
| 4/14/20 | CVH | Draft and revise second interim fee application (3.3); Review fee application of Force 10 Partners (.20); Conferences and e-mails with Pam Kraus and Chanel Mendoza re: filing force 10 fee applications (.20); Draft declaration in support of force 10 fee application (.20); | 3.90 | 470.00 | 1,833.00 |

EXHIBIT 4, PAGE 232

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/14/20 | TM | Telephone conference with Chad V. Haes re: section to supplement re: consolidation/intervention appeals and draft supplemental section re: brief history of consolidation/intervention appeals; | .80 | 320.00 | 256.00 |
| 4/14/20 | TM | Brief telephone conference with Chanel Mendoza and written correspondences with Chad V. Haes re: finalizing second interim fee application (No Charge); | .10 | 320.00 | 32.00 |
| 4/15/20 | CM | Telephone conference with Chad V. Haes re: finalizing declarations executed by the Committee (.10); Revise and finalize declaration of the official committee of unsecured creditors in support of second interim application for allowance of fees and costs filed by Marshack Hays LLP as general counsel for the committee and declaration of the official committee of unsecured creditors in support of second interim fee application of Force Ten Partners, LLC for allowance and payment of fees and reimbursement of expenses incurred as financial advisor (.40); Draft e-mail to Chad V. Haes and Tinho Mang re: same (.10); | .60 | 250.00 | 150.00 |
| 4/15/20 | CM | Review and analyze e-mail from Chad V. Haes re: preparation of amended second fee application for Marshack Hays (.10); Meeting with Chad V. Haes and Pam Kraus re: preparation of drafting supplement to clarifying second fee application for Marshack Hays and Force 10 (.30); Prepare draft supplement to clarify the allowance of fees and costs requested in the: second interim application filed by Marshack Hays LLP as general counsel for the committee; and second interim fee application filed by Force Ten Partners, LLC as financial advisor to the committee; and declaration of Chad V. Haes in support (.80); Draft e-mail to Chad V. Haes re: same for review (.10); | 1.30 | 250.00 | 325.00 |
| 4/15/20 | CVH | Conferences with Richard A. Marshack re: fee applications (.20); Conferences and e-mails with Chanel Mendoza and Pam Kraus re: amended prayer for relief (.40); E-mails with Brian Weiss re: pro rata payments to admin creditors (.10); Review supplemental declaration of Adam Grant in support of fee application ad e-mails with Adam Grant and Tinho Mang re: same (.40); Review and revise declarations in support of fee applications (.30); E-mails with the Committee and Chanel Mendoza re: review of fee applications execution of declarations, and holdback of funds (.40); Draft and revise supplement to fee application and declaration in support (.90); E-mail to Brian Weiss re: same (.10); | 2.80 | 470.00 | 1,316.00 |

200

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/16/20 | CM | Review e-mail from Chad V. Haes re: receipt of executed supplement by Brian Weiss (.10); Revise and finalize supplement to clarify the allowance of fees and costs requested in the: second interim application filed by Marshack Hays LLP as general counsel for the committee; and second interim fee application filed by Force Ten Partners, LLC as financial advisor to the committee; declaration of Chad V. Haes in support (.40); (Draft e-mail to Chad V. Haes and Tinho Mang re: same (.10); | .60 | 250.00 | 150.00 |
| 4/23/20 | CVH | E-mails with Akaji Tomoaki re: ███████████ (.10); | .10 | 470.00 | 47.00 |
| 4/28/20 | CM | Telephone conference with Chad V. Haes re: preparation of supplement to reduce fees (.10); Prepare draft supplement re: reduce fees (.40); Draft e-mail to Chad V. Haes re: same for review (.10); | .60 | 250.00 | 150.00 |
| 4/28/20 | CVH | Conference with Richard A. Marshack re: potential fee reduction (.10); | .10 | 470.00 | 47.00 |
| 5/04/20 | CM | Review and analyze e-mail from and respond to Chad V. Haes re: judge's tentative ruling on Marshack Hays fee application and issues pertaining to same; | .10 | 250.00 | 25.00 |
| 5/04/20 | CM | Review e-mail from Chad V. Haes to Brian Weiss re: judge's tentative ruling on Force Ten's fee application; | .10 | 250.00 | 25.00 |
| 5/04/20 | CM | Preparation of evidence in support of hearing on Marshack Hays second fee application and Force Ten second fee application (.40); Draft e-mail to Chad V. Haes re: same (.10); | .50 | 250.00 | 125.00 |
| 5/04/20 | CVH | Review tentative ruling on fee application and e-mails with Chanel Mendoza re: same (.30); Conferences with Chanel Mendoza and Tinho Mang re: same (.40); Conferences with Richard A. Marshack and Melissa Hawkins re: same (.30); (No Charge) | 1.00 | 470.00 | N/C |
| 5/04/20 | CVH | Review declaration of Andrew Goodman in support of fee application (.10); Telephone calls and e-mails to Brian Weiss re: tentative ruling of fee application of Force 10 Partners (.20); | .30 | 470.00 | 141.00 |
| 5/04/20 | TM | Review tentative ruling on interim fee applications and telephone conference with Chad V. Haes re: effect of tentative ruling (No Charge); | .20 | 320.00 | N/C |
| 5/05/20 | CM | Telephone conference with Courtcall representative re: telephonic appearance for Brian Weiss (.10); Draft e-mail to Brian Weiss re: hearing on second interim application for compensation (.10); | .20 | 250.00 | 50.00 |
| 5/05/20 | CM | Review and analyze e-mail from Chad V. Haes re: judge's ruling at hearing on Marshack Hays's second interim fee application; | .10 | 250.00 | 25.00 |

201

EXHIBIT 4, PAGE 234

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/05/20 | CM | Review and analyze e-mail from Chad V. Haes re: finalizing Force Ten second amended fee application and preparation declaration (.10); Prepare declaration of Chad V. Haes in support of same (.10); Revise and finalize second (amended) interim fee application of Force Ten Partners, LLC for allowance and payment of fees and reimbursement of expenses incurred as financial advisor to the committee of unsecured creditors of Rajysan; declaration of Brian Weiss in support thereof; and declaration of Chad V. Haes in support (.20); Draft e-mail to Chad V. Haes and Tinho Mang re: same (.10); | .40 | 250.00 | 100.00 |
| 5/05/20 | CM | Draft e-mail to Brian Weiss re: conformed copy of second amended fee application; | .10 | 250.00 | 25.00 |
| 5/05/20 | CVH | Review tentative ruling and fee application to prepare for hearing (.30); Written correspondence with Chanel Mendoza and Brian Weiss re: hearings on fee applications (.20); Attend hearing on fee application telephonically (.70); E-mails with staff re: proposed order and correcting certain internal procedures (.30); E-mails with Brian Weiss and Chanel Mendoza re: filing amended application on behalf of Force 10 (.10); Calculate hotel fees for second interim period, reduce fee request accordingly, and e-mail to Tim Yoo re: same (.30); | 1.90 | 470.00 | 893.00 |
| 5/06/20 | CVH | Conference with Richard A. Marshack re: hearing results (.10); E-mails with Brian Weiss and Chanel Mendoza re: supplemental fee application (.10); | .20 | 470.00 | 94.00 |
| 5/07/20 | CM | Review declaration of trustee in support of first and final fee application of Alpert, Barr & Grant a professional law corporation; | .10 | 250.00 | 25.00 |
| 5/07/20 | CVH | Review proposed order on fee applications and e-mails with Tim Yoo, Brian Weiss, and Adam Grant re: same (.30); E-mails with Chanel Mendoza and Pam Kraus re: orders on fee applications (.20); Review court's calendars for hearings dates and times to prepare declaration in support of fee request (.20); | .70 | 470.00 | 329.00 |
| 5/08/20 | PK | Draft order granting interim fee application by Marshack Hays LLP; | .30 | 270.00 | 81.00 |
| 5/08/20 | PK | Draft order granting interim fee application by Force 10 Partners; | .30 | 270.00 | 81.00 |
| 5/08/20 | CM | Review multiple e-mails between Chad V. Haes and Timothy Yoo re: rejection of order on all Rajysan fee applications (.10); Review case file for facts to support declaration (.10); Prepare draft declaration of Chad V. Haes re further reductions to expenses re Marshack Hays second interim application (.50); Draft e-mail to Chad V. Haes and Richard A. Marshack re: same for review (.10); | .80 | 250.00 | 200.00 |
| 5/08/20 | CM | Review multiple e-mails from Chad V. Haes and Pam Kraus re: preparation of orders granting Marshack Hays fee application; | .10 | 250.00 | 25.00 |
| 5/08/20 | CM | Review multiple e-mails between Chad V. Haes and Brian Weiss re: proposed order granting Force Ten's second (amended) fee application; | .10 | 250.00 | 25.00 |

202

EXHIBIT 4, PAGE 235

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/08/20 | CM | Revise and finalize declaration of Chad V. Haes re: reduction to request for reimbursement of expenses set forth in second interim application for allowance of fees and costs filed by Marshack Hays LLP as general counsel for the committee, order granting Marshack Hays fee application and order granting Force 10 fee application (.40); Review case file for evidence to support declaration and preparation of same (.10); Draft e-mail to Chad V. Haes, Richard A. Marshack and calendar clerk (.10); | .60 | 250.00 | 150.00 |
| 5/08/20 | CM | Review and analyze multiple orders granting application for payment of interim fees and expenses for Sandra McBeth, chapter 11 trustee, Levene, Neale, Bender, Yoo & Brill and Goodman Law Offices; | .10 | 250.00 | 25.00 |
| 5/08/20 | CVH | E-mails with Pam Kraus and Chanel Mendoza re: proposed orders and declaration (.10): Conference with Chanel Mendoza re: same (.10); Review proposed order on Force 10 and Marshack Hays fee applications and e-mails with Brian Weiss re: same (.20); | .40 | 470.00 | 188.00 |
| 5/11/20 | DEH | Review entered order granting interim fees and written correspondence with Chad V. Haes and accounting re: same; | .10 | 650.00 | 65.00 |
| 5/11/20 | CM | Review orders granting Marshack Hays and Force Ten's applications for payment of interim fees and expenses entered by the court and declaration that no party requested a hearing on application of chapter 7 trustee to employ Kathleen Klein, certified public accountants as accountant; | .10 | 250.00 | 25.00 |
| 5/11/20 | CVH | Review entered order on free application (.10); Review entered order granting fee application of Force 10 Partners and e-mails with Brian Weiss re: same (.10); | .20 | 470.00 | 94.00 |
| 12/21/20 | CM | Prepare draft proposed joint status report and additional party attachment (.20); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 250.00 | 75.00 |
| 3/11/21 | CVH | Review entered order granting fee application of Alpert Barr & Grant (.10); | .10 | 470.00 | 47.00 |
| 3/22/21 | CVH | E-mails with committee members re: ▮▮▮▮▮▮ (.20); | .20 | 470.00 | 94.00 |
| 3/25/21 | CVH | Conference with Richard A. Marshack re: application to employ special counsel (.10); | .10 | 470.00 | 47.00 |
| 3/29/21 | CVH | Review resume, correspondence and notes to prepare to draft employment application (.40); Draft and revise application to employ special counsel (1.5); | 1.90 | 470.00 | 893.00 |
| 3/30/21 | CVH | Draft and revise application to employ special counsel (1.6); E-mails and conferences with Chanel Mendoza and Richard A. Marshack re: same (.30); Telephone call to John Keith re: same (.10); | 2.00 | 470.00 | 940.00 |
| 3/31/21 | CVH | E-mails with Chanel Mendoza and Lavar Taylor re: application to employ (.20); Finalize application to employ special counsel (.40); | .60 | 470.00 | 282.00 |

203

EXHIBIT 4, PAGE 236

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/01/21 | CM | Prepare draft notice of application by the official committee of unsecured creditors to employ the law offices of A. Lavar Taylor as special counsel; | .30 | 260.00 | 78.00 |
| 4/01/21 | CM | Prepare draft order granting application by the Committee to employ the Law Offices of A. Lavar Taylor as special counsel (.30); Draft e-mail to Chad V. Haes and Richard A. Marshack re: same (.10); | .40 | 260.00 | 104.00 |
| 4/05/21 | CVH | Conference with Richard A. Marshack re: application to employ (.10); E-mails and telephone call with Lavar Taylor re: same (.10); | .20 | 490.00 | 98.00 |
| 4/06/21 | CM | Review and analyze e-mail A. Lavar Taylor re: executed application to employ (.10); Revise and finalize application by the official committee of unsecured creditors to employ the law offices of A. Lavar Taylor as special counsel; declarations of A. Lavar Taylor and Chad V. Haes in support (.40); Prepare evidence in support of application (.20); Revise and finalize notice of application (.20); Draft e-mail to Chad V. Haes, Richard A. Marshack and calendar clerk re: same (.10); | 1.00 | 260.00 | 260.00 |
| 4/06/21 | CM | Revise and supplement notice of application to employ Law Offices of Lavar Taylor (.10); Draft e-mail to Chad V. Haes re: status of notice of application to employ Lavar Taylor as special counsel (.10); | .20 | 260.00 | 52.00 |
| 4/06/21 | CVH | E-mails with Chanel Mendoza and Lavar Taylor re: application to employ (.20); Review and revise notice of application to employ (.50); | .70 | 490.00 | 343.00 |
| 4/07/21 | CM | Prepare draft declaration that no party requested a hearing on application to employ the law offices of A. Lavar Taylor (.10); Prepare evidence in support same (.20); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 4/26/21 | CM | Telephone conference with Chad V. Haes re: status of preparation of order granting application to employ Lavar Taylor as special counsel and declaration that no party requested a hearing on application (.10); Draft e-mail to Chad V. Haes re: same (.10); | .20 | 260.00 | 52.00 |
| 4/26/21 | CM | Revise and finalize declaration that no party requested a hearing on application to employ the Law Offices of A. Lavar Taylor as special counsel (.30); Revise and finalize order granting application (.20); Draft e-mail to Chad V. Haes, Richard A. Marshack and calendar clerk re: same (.10); | .60 | 260.00 | 156.00 |
| 4/26/21 | CVH | Review and revise proposed order on application to employ and declaration of non-opposition (.20); Conference and e-mails with Chanel Mendoza re: same (.10); | .30 | 490.00 | 147.00 |
| 4/27/21 | CVH | Review entered order granting application to employ (.10); | .10 | 490.00 | 49.00 |
| 2/24/22 | CVH | E-mails with Chanel Mendoza re: application to employ (.20); | .20 | 490.00 | 98.00 |

204

EXHIBIT 4, PAGE 237

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/28/22 | CM | Review e-mail from and respond to Chad V. Haes re: prior Force 10 application (.10); Draft e-mail to Brian Weiss re: same (.10); | .20 | 260.00 | 52.00 |
| 2/28/22 | CM | Review case file for facts to support application to employ Marshack Hays as special counsel (.10); Prepare draft application to employ Marshack Hays as special counsel (.70); Review e-mail from and respond to Judith E. Marshack re: status of same (.10); | .90 | 260.00 | 234.00 |
| 2/28/22 | CB | Prepare, revise and finalize 2022 notice of increases hourly rates charged by Marshack Hays LLP; | .20 | 260.00 | 52.00 |
| 2/28/22 | CVH | Multiple e-mails with Stephen Hyam, Tim Yoo, Lavar Taylor, and Brian Weiss, Chanel Mendoza and Pam Kraus re: application to employ (.40); | .40 | 490.00 | 196.00 |
| 5/15/26 | BNB | Telephone conference with accounting re: invoice revisions; | .30 | 550.00 | 165.00 |
| | | **Sub-Total Fees:** | **62.00** | | **$ 20,491.00** |

### 8 Fee/Employment Objections

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/10/20 | TM | Review interim fee application filed by trustee's counsel; | .10 | 320.00 | 32.00 |
| 4/13/20 | CVH | Conference with Tinho Mang re: review of fee applications (.20); Preliminary review of fee applications of Trustee, Trustee's general counsel, Trustee's special counsel, Trustee's collections counsel, and Debtor's counsel (.50); | .70 | 470.00 | 329.00 |
| 4/13/20 | CVH | Telephone conference with Chad V. Haes re: extent and scope of analysis for anticipated fee applicat... | .10 | 470.00 | 47.00 |
| 4/13/20 | TM | Telephone conference with Chad V. Haes re: extent and scope of analysis for anticipated fee applications for other professionals and brief discussion of work performed by each professional; | .10 | 320.00 | 32.00 |
| 4/13/20 | TM | Review and analyze interim fee application filed by Chapter 11 trustee; | .10 | 320.00 | 32.00 |
| 4/13/20 | TM | Detailed review of interim fee application filed by debtor's counsel Andrew Goodman; | .70 | 320.00 | 224.00 |
| 4/13/20 | TM | Review and analyze second and final fee application filed by Alpert Barr & Grant; | .20 | 320.00 | 64.00 |
| 4/13/20 | TM | Review and analyze first and final fee application filed by Alpert Barr & Grant as special collections counsel for trustee; | .20 | 320.00 | 64.00 |

EXHIBIT 4, PAGE 238

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/15/20 | TM | Review supplemental declaration re: payment of court reporter fees filed by special litigation counsel against Gurmeet; | .10 | 320.00 | 32.00 |
| 4/16/20 | CVH | E-mails with Adam Grant re: court reporter fees (.10); | .10 | 470.00 | 47.00 |
| 4/17/20 | TM | Written correspondence to Chad V. Haes re: review of fee applications and recommendation to not file objection; | .10 | 320.00 | 32.00 |
| 4/20/20 | CVH | E-mails with committee members re: ███████████ ██████ (.20); | .20 | 470.00 | 94.00 |
| 4/21/20 | CVH | Telephone conference with Chad V. Haes re: concerns with vague application to employ accountant for ... | .10 | 470.00 | 47.00 |
| 4/21/20 | TM | Telephone conference with Chad V. Haes re: concerns with vague application to employ accountant for trustee and clarifying trustee's position; | .10 | 320.00 | 32.00 |
| 5/04/20 | TM | Review declaration in support of interim fee application for Goodman firm; | .10 | 320.00 | 32.00 |
| 5/08/20 | CVH | Draft and revise declaration in support f fee application and e-mails with Chanel Mendoza re: same (.70) (No Charge); | .70 | 470.00 | N/C |
| | | **Sub-Total Fees:** | **3.70** | | **$ 1,140.00** |

**TOTAL FEES**                                         **$ 699,246.00**

206

EXHIBIT 4, PAGE 239

**EXHIBIT 5**

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                        May 18, 2026
Client-Matter# 1539-001                                         Invoice # 20862

**FEE RECAP BY TASK CODE**

| Task | Description | Hours | Amount |
|------|-------------|------:|-------:|
| .1 | State of New Jersey Dept of the Treasury | 44.90 | 14,977.00 |
| .2 | Los Angeles County Treasurer and Tax | 52.90 | 16,350.00 |
| .3 | Massachusetts Department of Revenue | 5.00 | 2,450.00 |
| .4 | California Franchise Tax Board | 421.10 | 86,217.50 |
| .5 | Department of the Treasury and IRS | 145.90 | 37,287.00 |
| .6 | Committee vs. Sahani (Insiders) | 504.80 | 174,173.00 |
| 1 | Asset Analysis and Recovery | 1.20 | 512.00 |
| 10 | Litigation | 792.40 | 309,454.50 |
| 11 | Meetings of Creditors | .10 | 25.00 |
| 2 | Asset Disposition | 1.30 | 615.00 |
| 4 | Case Administration | 60.90 | 35,294.00 |
| 5 | Claims Administration and Objections | .50 | 208.00 |
| 6 | Employee Benefits/Pensions | .20 | 52.00 |
| 7 | Fee/Employment Applications | 62.00 | 20,491.00 |
| 8 | Fee/Employment Objections | 3.70 | 1,140.00 |
| | Sub-Total of Fees: | 2,096.90 | $ 699,246.00 |

207

EXHIBIT 5, PAGE 240

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                May 18, 2026
Client-Matter# 1539-001                                               Invoice # 20862

## FEE RECAP BY MONTH

**Richard A. Marshack**

| | | | |
|---|---|---:|---:|
| | 04/2020 | .40 | 260.00 |
| | 05/2020 | 1.40 | 910.00 |
| | 06/2020 | .20 | 130.00 |
| | 07/2020 | .40 | 260.00 |
| | 08/2020 | 1.30 | 845.00 |
| | 09/2020 | .90 | 585.00 |
| | 10/2020 | 8.20 | 5,330.00 |
| | 11/2020 | 2.50 | 1,625.00 |
| | 12/2020 | 9.30 | 6,045.00 |
| | 01/2021 | 7.50 | 4,875.00 |
| | 02/2021 | .50 | 325.00 |
| | 03/2021 | .40 | 260.00 |
| | 04/2021 | .30 | 195.00 |
| | 05/2021 | .30 | 195.00 |
| | 06/2021 | 2.60 | 1,690.00 |
| | 07/2021 | 1.30 | 845.00 |
| | 09/2021 | .40 | 260.00 |
| | 10/2021 | .20 | 130.00 |
| | 11/2021 | .30 | 195.00 |
| | 04/2022 | .20 | 136.00 |
| | 05/2022 | 2.30 | 1,564.00 |
| | **Subtotal for Richard A. Marshack** | **40.90** | **$ 26,660.00** |

**D. Edward Hays**

| | | | |
|---|---|---:|---:|
| | 04/2020 | 1.20 | 780.00 |
| | 05/2020 | 3.60 | 2,340.00 |
| | 06/2020 | 8.80 | 5,720.00 |
| | 07/2020 | 1.00 | 650.00 |
| | 09/2020 | .30 | 195.00 |
| | 10/2020 | 2.50 | 1,625.00 |
| | 04/2021 | .40 | 260.00 |
| | 07/2021 | .50 | 325.00 |
| | 10/2021 | 2.30 | 1,495.00 |
| | 11/2021 | 1.20 | 780.00 |
| | **Subtotal for D. Edward Hays** | **21.80** | **$ 14,170.00** |

EXHIBIT 5, PAGE 241

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                     May 18, 2026
Client-Matter# 1539-001                                        Invoice # 20862

**Kristine A. Thagard**

| | | | |
|---|---|---|---:|
| | 04/2020 | 4.80 | 2,640.00 |
| | 05/2020 | 1.30 | 715.00 |
| | 06/2020 | 2.10 | 1,155.00 |
| | 07/2020 | 6.60 | 3,630.00 |
| | 08/2020 | .80 | 440.00 |
| | 10/2020 | .80 | 440.00 |
| | 04/2021 | 1.60 | 880.00 |
| | 05/2021 | .20 | 110.00 |
| | 07/2021 | .30 | 165.00 |
| | 11/2022 | .10 | 55.00 |
| **Subtotal for Kristine A. Thagard** | | **18.60** | **$ 10,230.00** |

**Matthew W. Grimshaw**

| | | | |
|---|---|---|---:|
| | 06/2020 | .90 | 495.00 |
| | 07/2020 | .20 | 110.00 |
| | 09/2020 | .30 | 165.00 |
| **Subtotal for Matthew W. Grimshaw** | | **1.40** | **$ 770.00** |

**Chad V. Haes**

| | | | |
|---|---|---|---:|
| | 03/2020 | .40 | 180.00 |
| | 04/2020 | 39.60 | 18,612.00 |
| | 05/2020 | 30.60 | 14,382.00 |
| | 06/2020 | 48.80 | 22,936.00 |
| | 07/2020 | 54.30 | 25,521.00 |
| | 08/2020 | 31.10 | 14,617.00 |
| | 09/2020 | 29.90 | 14,053.00 |
| | 10/2020 | 41.70 | 19,599.00 |
| | 11/2020 | 33.90 | 15,933.00 |
| | 12/2020 | 33.20 | 15,604.00 |
| | 01/2021 | 26.60 | 12,502.00 |
| | 02/2021 | 21.20 | 9,964.00 |
| | 03/2021 | 21.80 | 10,246.00 |
| | 04/2021 | 26.80 | 13,132.00 |
| | 05/2021 | 26.90 | 13,181.00 |
| | 06/2021 | 25.80 | 12,642.00 |
| | 07/2021 | 23.60 | 11,564.00 |
| | 08/2021 | 36.60 | 17,934.00 |
| | 09/2021 | 35.10 | 17,199.00 |
| | 10/2021 | 53.90 | 26,411.00 |
| | 11/2021 | 26.90 | 13,181.00 |
| | 12/2021 | 8.70 | 4,263.00 |
| | 01/2022 | 28.40 | 13,916.00 |
| | 02/2022 | 32.40 | 15,876.00 |
| **Subtotal for Chad V. Haes** | | **738.20** | **$ 353,448.00** |

209

EXHIBIT 5, PAGE 242

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                      May 18, 2026
Client-Matter# 1539-001                                         Invoice # 20862

**Judith E. Marshack**

| | | | |
|---|---|---:|---:|
| | 05/2020 | .70 | 287.00 |
| | 06/2020 | 2.60 | 1,066.00 |
| | 07/2021 | 3.30 | 1,353.00 |
| | 09/2021 | 3.10 | 1,271.00 |
| | 10/2021 | 3.50 | 1,435.00 |
| | 11/2021 | 1.40 | 574.00 |
| | 12/2021 | 1.70 | 697.00 |
| | 01/2022 | 1.50 | 615.00 |
| | 04/2022 | .10 | 41.00 |
| | **Subtotal for Judith E. Marshack** | **17.90** | **$ 7,339.00** |

**Tinho Mang**

| | | | |
|---|---|---:|---:|
| | 04/2020 | 5.50 | 1,756.00 |
| | 05/2020 | 11.00 | 3,520.00 |
| | 06/2020 | 9.90 | 3,168.00 |
| | 07/2020 | .30 | 96.00 |
| | 08/2020 | 1.00 | 320.00 |
| | 10/2020 | 1.50 | 480.00 |
| | 03/2021 | .20 | 64.00 |
| | 05/2021 | .10 | 35.00 |
| | 06/2021 | .10 | 35.00 |
| | 07/2021 | .20 | 70.00 |
| | 11/2021 | .20 | 70.00 |
| | **Subtotal for Tinho Mang** | **30.00** | **$ 9,614.00** |

**Claudia M. Coleman**

| | | | |
|---|---|---:|---:|
| | 06/2020 | 8.70 | 2,827.50 |
| | 07/2020 | 33.70 | 10,952.50 |
| | 08/2020 | .50 | 162.50 |
| | 09/2020 | 33.20 | 10,790.00 |
| | 10/2020 | 72.30 | 23,497.50 |
| | 11/2020 | 8.00 | 2,600.00 |
| | 12/2020 | 17.40 | 5,655.00 |
| | 01/2021 | 6.00 | 1,950.00 |
| | 03/2021 | 4.80 | 1,560.00 |
| | 04/2021 | 33.70 | 11,795.00 |
| | 05/2021 | 76.40 | 26,740.00 |
| | 06/2021 | 63.80 | 22,330.00 |
| | 07/2021 | 3.00 | 1,050.00 |
| | **Subtotal for Claudia M. Coleman** | **361.50** | **$ 121,910.00** |

EXHIBIT 5, PAGE 243

MARSHACK HAYS WOOD LLP

| | | | |
|---|---|---|---|
| Rajysan Creditors Committee | | | May 18, 2026 |
| Client-Matter# 1539-001 | | | Invoice # 20862 |

**Bradford N. Barnhardt**

| | | | |
|---|---|---|---|
| 10/2021 | | 5.40 | 1,728.00 |
| 11/2021 | | 1.10 | 352.00 |
| 04/2022 | | 13.40 | 4,288.00 |
| 05/2022 | | 12.10 | 3,872.00 |
| 06/2022 | | 34.70 | 11,104.00 |
| 07/2022 | | 2.30 | 736.00 |
| 08/2022 | | 23.30 | 7,456.00 |
| 09/2022 | | .10 | 32.00 |
| 05/2026 | | .30 | 165.00 |
| **Subtotal for Bradford N. Barnhardt** | | **92.70** | **$ 29,733.00** |

**Sarah R. Hasselberger**

| | | | |
|---|---|---|---|
| 06/2020 | | 43.80 | 12,045.00 |
| 07/2020 | | 62.70 | 17,242.50 |
| 08/2020 | | 29.30 | 8,057.50 |
| 09/2020 | | 2.80 | 770.00 |
| 11/2022 | | .20 | 62.00 |
| **Subtotal for Sarah R. Hasselberger** | | **138.80** | **$ 38,177.00** |

**Pamela Kraus**

| | | | |
|---|---|---|---|
| 04/2020 | | .50 | 135.00 |
| 05/2020 | | .60 | 162.00 |
| 06/2020 | | .40 | 108.00 |
| 07/2020 | | .30 | 81.00 |
| **Subtotal for Pamela Kraus** | | **1.80** | **$ 486.00** |

211

EXHIBIT 5, PAGE 244

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

**Chanel Mendoza**

| | | |
|---|---|---|
| 03/2020 | .10 | 24.00 |
| 04/2020 | 35.90 | 8,975.00 |
| 05/2020 | 11.00 | 2,750.00 |
| 06/2020 | 21.20 | 5,300.00 |
| 07/2020 | 23.80 | 5,950.00 |
| 08/2020 | 22.60 | 5,650.00 |
| 09/2020 | 19.80 | 4,950.00 |
| 10/2020 | 12.30 | 3,075.00 |
| 11/2020 | 13.70 | 3,425.00 |
| 12/2020 | 20.00 | 5,000.00 |
| 01/2021 | 9.50 | 2,375.00 |
| 02/2021 | 4.20 | 1,050.00 |
| 03/2021 | 5.90 | 1,475.00 |
| 04/2021 | 14.10 | 3,666.00 |
| 05/2021 | 7.80 | 2,028.00 |
| 06/2021 | 6.70 | 1,742.00 |
| 07/2021 | 17.60 | 4,576.00 |
| 08/2021 | 8.40 | 2,184.00 |
| 09/2021 | 21.10 | 5,486.00 |
| 10/2021 | 12.30 | 3,198.00 |
| 11/2021 | 5.50 | 1,430.00 |
| 12/2021 | .90 | 234.00 |
| 01/2022 | 12.80 | 3,328.00 |
| 02/2022 | 4.40 | 1,144.00 |
| 04/2022 | .20 | 52.00 |
| 05/2022 | .10 | 26.00 |
| 06/2022 | .10 | 26.00 |
| 07/2022 | .40 | 104.00 |
| **Subtotal for Chanel Mendoza** | **312.40** | **$ 79,223.00** |

**Layla Buchanan**

| | | |
|---|---|---|
| 04/2020 | 6.80 | 1,700.00 |
| 10/2020 | .30 | 75.00 |
| 11/2020 | .20 | 50.00 |
| 04/2021 | 1.50 | 390.00 |
| 09/2021 | 3.80 | 988.00 |
| 10/2021 | .10 | 26.00 |
| **Subtotal for Layla Buchanan** | **12.70** | **$ 3,229.00** |

212

EXHIBIT 5, PAGE 245

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

**Cynthia Bastida**

| | | | |
|---|---|---|---|
| | 06/2020 | .20 | 50.00 |
| | 11/2020 | 2.90 | 725.00 |
| | 03/2021 | 1.00 | 250.00 |
| | 06/2021 | .20 | 52.00 |
| | 09/2021 | 1.80 | 468.00 |
| | 10/2021 | 5.20 | 1,352.00 |
| | 01/2022 | .40 | 104.00 |
| | 02/2022 | .20 | 52.00 |
| | 05/2022 | .30 | 78.00 |
| | 07/2022 | 1.10 | 286.00 |
| | **Subtotal for Cynthia Bastida** | **13.30** | **$ 3,417.00** |

**Kathleen Frederick**

| | | | |
|---|---|---|---|
| | 06/2020 | 3.80 | 665.00 |
| | 07/2020 | .30 | 52.50 |
| | 08/2020 | .70 | 122.50 |
| | **Subtotal for Kathleen Frederick** | **4.80** | **$ 840.00** |

213

EXHIBIT 5, PAGE 246

**EXHIBIT 6**

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

## DISBURSEMENTS

### E101 Copying

| Date | Description | Amount |
|---|---|---|
| 9/28/17 | Electronic copying re: notice of application and application by the official committee of unsecured creditors to employ Marshack Hays LLP as general counsel | .20 |
| 10/10/17 | Electronic copying re: notice of U.S. Trustee's motion to dismiss or convert case | .10 |
| 11/06/17 | Electronic copying re: notice of motion for motion to convert chapter 11 case to chapter 7 | .10 |
| 11/27/17 | Electronic copying re: returned mail sent to Mark Elias - notice of joint motion for order approving stipulation | .20 |
| 12/12/17 | Electronic copying re: returned mail sent to Alamo Industrial Group - notice of joint motion for order approving stipulation | .20 |
| 2/27/18 | Electronic copying re: docket as of February 27, 2018 | 5.60 |
| 2/27/18 | Electronic copying re: notice of motion and motion for judgment on pleadings | 5.60 |
| 2/27/18 | Electronic copying re: notice of joinder | .50 |
| 2/27/18 | Electronic copying re: opposition to motion | 1.20 |
| 2/27/18 | Electronic copying re: declaration of Jay Spillane | 7.90 |
| 2/27/18 | Electronic copying re: notice of withdrawal of joinder | .40 |
| 2/27/18 | Electronic copying re: e-mail from Richard A. Marshack to Camacho | .20 |
| 2/27/18 | Electronic copying re: chain of e-mails dated February 17,2018 - February 14, 2018 | .40 |
| 3/05/18 | Electronic copying re: Rajysan stipulation re: scope of ruling on motion for judgment on pleadings | .70 |
| 3/16/18 | Electronic copying re: resent returned mail sent to Office of the U.S. Trustee - official committee of unsecured creditors opposition to Gurmeet Sahani motion for authority to litigate derivative claims | .30 |
| 3/19/18 | Electronic copying re: returned mail sent to Rajysan - official committee of unsecured creditors omnibus response to Gurmeet Sahani motion for 2004 exam | .30 |
| 3/22/18 | Electronic copying re: returned mail sent to Office of The US Trustee - status report from The Official Committee of Unsecured Creditors | .20 |
| 3/30/18 | Electronic copying re: returned mail sent to Barco Rent A Truck - notice of hearing set on shortened notice re: committee motion | .20 |
| 4/02/18 | Electronic copying re: returned mail sent to Kipor Power Equipment - status report from the Official Committee of Unsecured Creditors | .20 |
| 4/02/18 | Electronic copying re: returned mail sent to Office of the U.S. Trustee - notice of hearing set on shortened notice | .20 |
| 4/05/18 | Electronic copying re: returned mail sent to Mark Elias - declaration of Chanel Mendoza re: service of notice of hearing set on shortened notice notice | .20 |
| 4/06/18 | Electronic copying re: returned mail sent to Redneck Trailer Supplies - declaration of Chanel Mendoza re: service of notice of hearing set on shortened notice | .20 |
| 4/06/18 | Electronic copying re: returned mail sent to BP Lubricants USA - amended notice of motion of motion for order authorizing dismissal of purported state court claims | .20 |
| 4/09/18 | Electronic copying re: returned mail sent to XO Communications - amended notice of motion of committee motion for order authorizing dismissal of claims | .20 |
| 4/12/18 | Electronic copying re: returned mail sent to Yanmar Diesel - amended notice of motion for order authorizing dismissal of State Court derivative claims | .20 |
| 4/16/18 | Electronic copying re: returned mail sent to DHL Express USA - amended notice of motion of committee motion for order authorizing dismissal of derivative claims | .20 |
| 4/23/18 | Electronic copying re: returned mail sent to Kipor Power - notice of hearing set on shortened notice | .20 |

214

EXHIBIT 6, PAGE 247

### MARSHACK HAYS WOOD LLP

| | | |
|---|---|---:|
| Rajysan Creditors Committee | | May 18, 2026 |
| Client-Matter# 1539-001 | | Invoice # 20862 |

| Date | Description | Amount |
|---|---|---:|
| 4/23/18 | Electronic copying re: returned mail - notice of hearing set on shortened notice re motion for order authorizing dismissal of court claims | .20 |
| 5/08/18 | Electronic copying re: resent returned mail sent to Gefco Forwarding USA - notice of hearing set on shortened notice | .20 |
| 8/21/18 | Electronic copying re: recorded original petition copy of petition | 1.30 |
| 8/23/18 | Electronic copying re: certified mail shipper to Jeremy Faith | .10 |
| 10/03/18 | Electronic copying re: overnighted letter to Los Angeles and Ventura Sheriff Departments re: stipulation for disbursement of levied funds | 1.00 |
| 10/04/18 | Electronic copying re: lodged order approving stipulation to continue status conference | .30 |
| 11/05/18 | Electronic copying re: order approving stipulation to extend time to respond to first amended complaint (filed and entered on 10-31-18) | .20 |
| 11/06/18 | Electronic copying re: notice of withdrawal | .40 |
| 11/15/18 | Electronic copying re: opposition to Gurpreet Sahani motion to consolidate or intervene in other adversary proceedings | 2.00 |
| 11/26/18 | Electronic copying re: lodged order approving stipulation for leave (1539-001.5) | .30 |
| 12/03/18 | Electronic copying re: notice of USA initial disclosures | .70 |
| 12/05/18 | Electronic copying re: lodged order denying motion to consolidate | .90 |
| 12/07/18 | Electronic copying re: lodged order approving stipulation for leave to file a second amended complaint | .30 |
| 12/07/18 | Electronic copying re: response to request for disbursement of levies | .30 |
| 12/14/18 | Electronic copying re: order denying motion to consolidate tax agency adversary | 1.00 |
| 12/21/18 | Electronic copying re: Rajysan order approving stipulation to extend time to respond to first amended complaint (filed on December 17, 2018) | .20 |
| 1/07/19 | Electronic copying re: Franchise Tax Board initial disclosures re: status conference on January 9, 2019 | .70 |
| 1/17/19 | Electronic copying re: Halcyon Partners LP corporate ownership statement | 1.40 |
| 1/17/19 | Electronic copying re: Franchise Tax Board production of documents and initial disclosures | 12.40 |
| 1/22/19 | Electronic copying re: order approving second stipulation re: extension of time to respond to complaint | .20 |
| 1/31/19 | Electronic copying re: order approving stipulation re: further extension of time to respond to complaint (Filed on January 22, 2019 at Central District) | .20 |
| 2/20/19 | Electronic copying re: ex parte motion to continue status conference (Halcyon Partners) | 1.00 |
| 2/22/19 | Electronic copying re: Halcyon Partners 13100 - order to appear and show cause why this case should not be dismissed with 180-day bar to refiling (filed at USBC February 14, 2019) | .40 |
| 2/28/19 | Electronic copying re: notice of continued status conference | .20 |
| 3/01/19 | Electronic copying re: order approving stipulation to extend time to respond to complaint (1539-001.4) | .20 |
| 3/01/19 | Electronic copying re: response to order to appear and show cause why case should not be dismissed | .60 |
| 3/01/19 | Electronic copying re: chapter 11 status report | 1.00 |
| 3/05/19 | Electronic copying re: returned mail sent to Halcyon Valencia - Committee joinder to UST objection to employment application of Margulies Faith LLP | .20 |
| 3/22/19 | Electronic copying re: notice of bar date for filing proofs of claim (March 12, 2019) | .40 |
| 3/25/19 | Electronic copying re: order approving fourth stipulation re: extension of time to respond to complaint (filed on March 20, 2019 at USBC) (FTB v Sahani) | .20 |
| 3/25/19 | Electronic copying re: order approving stipulation re: extension of time to respond to complaint (Filed on March 21, 2019 at USBC) | .20 |

215

EXHIBIT 6, PAGE 248

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                                    May 18, 2026
Client-Matter# 1539-001                                                                      Invoice # 20862

| | | |
|---|---|---:|
| 4/01/19 | Electronic copying re: lodged order approving stipulation to continue status conference (1539-001.2) | .30 |
| 4/02/19 | Electronic copying re: joint status report (1539-001.6) | .50 |
| 4/29/19 | Electronic copying re: order re: FTB memorandum of points and authorities that this adversary proceeding is not core (Rajysan v FTB) | .40 |
| 5/28/19 | Electronic copying re: joint status report (1539-001.6) | .50 |
| 5/28/19 | Electronic copying re: joint status report (1539-001.2) | .70 |
| 5/31/19 | Electronic copying re: chapter 11 status report (Halcyon Partners) | .60 |
| 6/11/19 | Electronic copying re: opposition to notice of related cases and appeal (1539-001.11) | .50 |
| 6/11/19 | Electronic copying re: opposition to notice of related cases and appeal | .60 |
| 6/13/19 | Electronic copying re: Official Committee of Unsecured Creditors notice of related cases | .30 |
| 6/17/19 | Electronic copying re: notice of continued status conference | .40 |
| 6/26/19 | Electronic copying re: transcript order forms re: February 12, 2019 hearing | .10 |
| 6/26/19 | Electronic copying re: transcript order forms re: March 3, 2019 hearing | .10 |
| 6/26/19 | Electronic copying re: transcript order forms re: June 11, 2019 | .10 |
| 7/02/19 | Electronic copying re: notice and motion for an order extending time to file Chapter 11 plan | .30 |
| 7/03/19 | Electronic copying re: original transcripts proceedings re: case management conference February 12, 2019 in Woodland Hills | 2.10 |
| 7/03/19 | Electronic copying re: original transcripts proceedings re: order to show cause why case should not be dismissed March 12, 2019 in Woodland Hills | 2.70 |
| 7/03/19 | Electronic copying re: original transcripts proceedings re: case management conference June 11, 2019 in Woodland Hills | .70 |
| 7/05/19 | Electronic copying re: motion to dismiss appeal of order (Rajysan v Creditors Committee) | 52.60 |
| 7/09/19 | Electronic copying re: lodged scheduling order (1539-001.6) | .30 |
| 7/12/19 | Electronic copying re: status conference and scheduling order (1539-001.2) | .30 |
| 7/12/19 | Electronic copying re: status conference and scheduling order (1539-001.6) | .30 |
| 7/17/19 | Electronic copying re: Official Committee of Unsecured Creditors status report (1539-001.2) | .30 |
| 8/06/19 | Electronic copying re: order granting application and setting hearing on shortened notice, committee motion modifying deadline to file second amended complaint or granting leave to amend, application for order setting hearing on shortened notice | 4.90 |
| 8/07/19 | Electronic copying re: returned mail sent to Rajysan Inc - stipulation assigning claims | .20 |
| 8/07/19 | Electronic copying re: declaration of Chanel Mendoza, notice of hearing on shortened notice | 1.60 |
| 8/08/19 | Electronic copying re: notice of lodgment re scheduling order, lodged scheduling order | .90 |
| 8/08/19 | Electronic copying re: notice of lodgement re scheduling order, lodged scheduling order | .90 |
| 8/09/19 | Electronic copying re: declaration of Chad V. Haes and D. Edward Hays in support of opposition to motion to dismiss, opposition to motion to dismiss | 5.90 |
| 8/09/19 | Electronic copying re: halcyon electronic hearing binde re motion extending time to file Chapter 11 plan and disclosure statement, electronic hearing notebook re motion to convert | 16.60 |
| 8/16/19 | Electronic copying re: returned mail sent to Rajysan Inc - motion to abandon potential claims | .20 |
| 8/20/19 | Electronic copying re: request for judicial notice and exhibits 1-9, cross-appellant committee opening brief, cross-appellant committee excerpts of record volumes 1 and 2 of 2 | 68.60 |
| 8/27/19 | Electronic copying re: returned mail sent to Rajysan Inc - joint reply in support of application to employ Alpert Barr and Grant | .20 |

216

EXHIBIT 6, PAGE 249

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Description | Amount |
|---|---|---|
| 9/03/19 | Electronic copying re: status conference and scheduling orders filed & entered 08-29-19 | .80 |
| 9/23/19 | Electronic copying re: order approving stipulation for entry of modified status conference and scheduling order | .30 |
| 9/23/19 | Electronic copying re: lodgment of order approving stipulation for entry of modified status conference and scheduling order | .30 |
| 9/23/19 | Electronic copying re: stipulation for entry of modified scheduling order, order approving stipulation, notice of lodgment of order | 1.60 |
| 9/24/19 | Electronic copying re: stipulation for entry of modified scheduling, order approving stipulation, notice of lodgment of order re order approving stipulation | 1.60 |
| 9/24/19 | Electronic copying re: notice of lodgment re amended scheduling order (committee v LA County Treasurer) | .60 |
| 9/24/19 | Electronic copying re: notice of lodgment re amended scheduling order (committee v Sahani) | .60 |
| 9/26/19 | Electronic copying re: (committee v Sahani) committee opposition to motion to expunge notice of pendency of action | .60 |
| 10/02/19 | Electronic copying re: cross-appellant committee reply brief re dk 404 order denying motion to convert case | .90 |
| 10/15/19 | Electronic copying re: order approving stipulation for entry of modified status conference and scheduling order | 1.10 |
| 10/22/19 | Electronic copying re: defendant's requests for admissions to the Official Committee of Unsecured Creditors set no 1 | .50 |
| 10/22/19 | Electronic copying re: defendant's requests for admissions to the Official Committee of Unsecured Creditors set no 2 | .50 |
| 10/22/19 | Electronic copying re: defendant's requests for production to Amarjit Sahani set no 1 | .70 |
| 10/22/19 | Electronic copying re: defendant's requests for production to Gurpreet Sahani set no 1 | .60 |
| 10/22/19 | Electronic copying re: defendant's requests for production to Rajinder Sahani set no 1 | .70 |
| 10/22/19 | Electronic copying re: defendant's requests for production to Shaheen Sahani set no 1 | .60 |
| 10/24/19 | Electronic copying re: verified third amended complaint, adversary proceeding cover sheet | 9.90 |
| 12/03/19 | Electronic copying re: committee opposition to supplemental brief in support of motion to expunge notice of pendency of action | .90 |
| 12/04/19 | Electronic copying re: committee v sahani committee opposition to motion to dismiss claims 15 and 16 in the third amended complaint | 1.00 |
| 12/18/19 | Electronic copying re: returned mail sent to Anderson Rubbish Disposal - notice of motion to approve compromise and sale | .20 |
| 12/19/19 | Electronic copying re: committee v USA lodged order approving stipulation to modify status conference and scheduling order | .30 |
| 12/19/19 | Electronic copying re: committee v FTB lodged order approving stipulation for entry of modified scheduling order | .30 |
| 12/19/19 | Electronic copying re: committee v LA County lodged order approving stipulation for entry of modified scheduling order | .30 |
| 12/19/19 | Electronic copying re: committee v Sahani et al lodged order approving stipulation for entry of modified scheduling order | .30 |
| 12/23/19 | Electronic copying re: requests for production of documents and tangible things to creditors committee | .80 |
| 12/23/19 | Electronic copying re: returned mail sent to Tredit Tire & Wheel Co - Notice of motion to approve compromise and approve sale of assets | .20 |
| 12/23/19 | Electronic copying re: returned mail sent to Avalara Inc - Notice of motion to approve compromise and approve sale of assets | .20 |

217

EXHIBIT 6, PAGE 250

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                  May 18, 2026
Client-Matter# 1539-001                                                      Invoice # 20862

| | | |
|---|---|---:|
| 12/26/19 | Electronic copying re: sent to Ronald E Zeck Jr - notice of motion to approve compromise and approve sale of assets | .20 |
| 12/26/19 | Electronic copying re: sent to Morgan Cohen & Bach - notice of motion to approve compromise and approve sale of assets | .20 |
| 12/26/19 | Electronic copying re: returned mail resent to Anderson Rubbish Disposal - supplement to motion to approve compromise and sale | .20 |
| 12/27/19 | Electronic copying re: returned mail sent to Tredit Tire & Wheel Co - supplement to motion to approve compromise and sale | .20 |
| 12/30/19 | Electronic copying re: returned mail sent to Southwest Products Corp - supplement to motion to approve compromise and sale | .20 |
| 12/31/19 | Electronic copying re: returned mail sent to Morgan Cohen & Bach - supplement to motion to approve compromise and sale | .20 |
| 1/06/20 | Electronic copying re: returned mail sent to Avalara Inc - supplement to motion to approve compromise and sale | .20 |
| 1/09/20 | Electronic copying re: lodged order granting 9019 motion to approve compromise and sale of assets including approving overbid procedures | .40 |
| 1/10/20 | Electronic copying re: (committee v CA FTB) defendant's responses to Official Committee's request for production of documents set one | 1.40 |
| 1/10/20 | Electronic copying re: (committee v CA FTB) defendant's responses to Official Committee's request for admissions set one | 5.40 |
| 1/10/20 | Electronic copying re: (committee v CA FTB) defendant's responses to the Official Committee's special interrogatories set one | 1.70 |
| 1/23/20 | Electronic copying re: responses to first set of requests for production by California Franchise Tax Board | .80 |
| 2/07/20 | Electronic copying re: chapter 11 trustee's notice of motion for an order converting to chapter 7 and authorizing continued employment of certain professionals | .30 |
| 2/14/20 | Electronic copying re: committee v CA franchise tax board defendant's first amended responses to plaintiff's request for admissions set one | 1.50 |
| 2/14/20 | Electronic copying re: committee v CA franchise tax board Defendant's first amended responses to plaintiff's request for production of documents set one | 1.20 |
| 2/20/20 | Electronic copying re: committee v CA FTB defendant's first amended responses to plaintiff's special interrogatories set one | 1.90 |
| 3/06/20 | Electronic copying re: committee v LA County Treasurer joint status report and additional party attachment | .70 |
| 3/06/20 | Electronic copying re: committee v sahani et al insiders stipulation to continue status conference | .50 |
| 3/09/20 | Electronic copying re: lodged order approving stipulation to continue status conference | .30 |
| 3/09/20 | Electronic copying re: committee v USA lodged order approving stipulation to continue status conference | .30 |
| 3/09/20 | Electronic copying re: committee v LA County stipulation to continue status conference, order approving stipulation | .70 |
| 3/10/20 | Electronic copying re: Committee v Sahani notice of withdrawal of notice of pendency of action lis pendens re real property 5352 Tampa Ave Tarzana | .40 |
| 4/01/20 | Document Copies re: Committee v USA stipulation to modify scheduling order | 4.80 |
| 4/01/20 | Document Copies re: Committee v USA notice of withdrawal of docket no 71 entitled stipulation to modify scheduling order | 3.20 |
| 4/01/20 | Document Copies re: Committee v CA FTB stipulation to modify scheduling order | 1.60 |
| 4/01/20 | Document Copies re: Committee v CA FTB notice of withdrawal of docket no 135 entitled stipulation to modify scheduling order | .80 |

218

EXHIBIT 6, PAGE 251

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

| Date | Description | Amount |
|---|---|---|
| 4/01/20 | Electronic copying re: Committee v USA lodged order approving stipulation to modify scheduling order | .30 |
| 4/08/20 | Electronic copying re: Committee v Sahani opposition to defendants' motion to partially dismiss certain claims | .80 |
| 4/08/20 | Electronic copying re: Committee v Sahani opposition to defendants' motion for award of attorney fees and costs as prevailing party on expungement | 1.60 |
| 4/09/20 | Electronic copying re: Committee v CA FTB - order approving stipulation to modify scheduling order order | .50 |
| 4/13/20 | Electronic copying re: notice of hearing on applications by professionals for allowance of compensation and reimbursement of expenses | .50 |
| 4/14/20 | Document Copies re: Marshack Hays second interim fee app, Force 10 second interim fee app | 16.80 |
| 4/15/20 | Document Copies re: declaration of committee in support of Force 10 second fee application, declaration of committee in support of Marshack Hays second fee application | 4.00 |
| 4/16/20 | Document Copies re: committee supplement to clarify second interim fee application for Marshack Hays and Force 10 | 3.60 |
| 4/21/20 | Document Copies re: notice of hearing re opposition filed by intervenor | .80 |
| 4/24/20 | Electronic copying re: lodged order continuing hearing on motion for award of attorney fees and costs, notice of lodgment of order re motion for award of attorney fees and costs, lodged order denying motion to dismiss claims premised on IRS 6 and 10 year statutes of limitat | 1.80 |
| 4/28/20 | Electronic copying re: notice of application of chapter 11 trustee to employ M Kathleen Klein as accountant | .30 |
| 5/05/20 | Document Copies re: second interim fee application of Force Ten partner, LLC for allowance and payment of fees and reinbusrement | 8.40 |
| 5/05/20 | Electronic copying re: Official Committee v CA FTB order approving stipulation to refrain from prosecution of certain claims and cross-claims | .30 |
| 5/08/20 | Document Copies re: declaration of Chad V. Haes re further reductions to expenses re Marshack Hays second interim application | 1.80 |
| 5/11/20 | Document copies re: Committee v CA FTB Reply in support of motion to voluntarily dismiss certain claims | .70 |
| 5/11/20 | Returned Mail Sent to Rajysan Inc - Second interim application for allowance of fees and costs | .20 |
| 5/15/20 | Returned Mail resent to Rajysan Inc - Declaration of Chad V Haes re reduction to request for reimbursement of expenses set forth in second interim fee application | .20 |
| 5/15/20 | Returned mail resent to Rajysan Inc - Second amended interim fee application of Force Ten Partners | .20 |
| 5/20/20 | Document copies re: Committee v FTB notice of lodgment of order re motion for leave to amend complaint | .80 |
| 5/21/20 | Document copies re: Committee v FTB second amended complaint for avoidance recovery and preservation of fraudulent transfers | 1.50 |
| 5/26/20 | Electronic copying re: Committee v CA FTB Order denying motion to voluntarily dismiss certain claims | .70 |
| 5/26/20 | Electronic copying re: Committee v CA FTB Order granting motion for leave to amend commmplaint | .50 |
| 6/02/20 | Electronic copying re: Committee v Sahani lodged order approving stipulation to continue hearing on motion of fee award | .40 |
| 6/05/20 | Electronic copying re: Committee v State of New Jersey Answer and affirmative defenses of the State of New Jersey Division of Taxation to plaintiff's complaint | .80 |
| 6/09/20 | Document Copies re: Committee v New Jersey joint status report | 4.50 |

219

EXHIBIT 6, PAGE 252

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                      May 18, 2026
Client-Matter# 1539-001                                                          Invoice # 20862

| Date | Description | Amount |
|------|-------------|-------:|
| 6/09/20 | Document Copies re: Committee v USA joint status report | 4.40 |
| 6/09/20 | Electronic copying re: Committee v Sahani joint status report | .90 |
| 6/09/20 | Electronic copying re: Committee v LA County Treasurer joint status report | 1.00 |
| 6/10/20 | Document Copies re: Committee v State of New Jersey notice of errata re exhibit 1 to joint status report | .50 |
| 6/10/20 | Document Copies re: Committee v FTB Final joint status report | 1.10 |
| 6/10/20 | Electronic copying re: Committee v LA County notice of errata re exhibit 1 to joint status report | .60 |
| 6/16/20 | Document Copies re: Committee v FTB Committee opposition to motion to partially dismiss claims | .90 |
| 6/22/20 | Document Copies re: Committee v LA County Motion for protective order to restrict access to filed documents containing personal data identifiers | 3.60 |
| 6/22/20 | Document Copies re: Committee v New Jersey motion for protective order to restrict access to filed documents containing personal data identifiers, proof of service | 24.00 |
| 6/22/20 | Document Copies re: Committee v FTB motion for protective order to restrict access | 10.60 |
| 6/23/20 | Electronic copying re: Committee v LA, Committee v New Jersey, Committee v FTB lodged orders on motion for protective order to restrict access | 1.60 |
| 6/24/20 | Document Copies re: Committee v Sahani Motion for Protective Order to Restrict Access | 56.80 |
| 6/25/20 | Electronic copying re: Committee v Sahani Redacted third amended complaint | 9.90 |
| 6/25/20 | Electronic copying re: Committee v Sahani order granting motion for protective order | .40 |
| 7/06/20 | Document Copies re: Committee v USA Meet and confer letter re discovery dispute | .70 |
| 7/10/20 | Document Copies re: Committee 9019 Motion to Approve Compromise re Stipulation for Allowance of Administrative Expense Claim, Notice of motion | 44.60 |
| 7/10/20 | Document Copies re: Notice of Lodgment re Order Denying Motion to Dismiss Claims | 1.10 |
| 7/20/20 | Document Copies re: Committee v New Jersey first amended set of request for production of documents, first amended set of requests for admission, first amended set of special interrogatories | 21.50 |
| 7/20/20 | Electronic copying re: Committee v CA Franchise Tax Board order denying motion to dismiss claims premised on IRS 10-Year statute of limitations | .50 |
| 7/22/20 | Electronic copying re: returned mail sent to Top Gun Freight notice of motion to approve compromise | .20 |
| 7/31/20 | Electronic copying re: order approving stipulation for assignment to mediation and to modify scheduling order, stipulation for assignment to mediation and to modify scheduling order. | .80 |
| 7/31/20 | Electronic copying re: declaration that no party requested a hearing, order granting committee 9019 motion to approve compromise re: stipulation for allowance of administrative expense | 4.30 |
| 8/11/20 | Document Copies re: Committee v FTB stipulation to modify scheduling order | .70 |
| 8/11/20 | Document Copies re: Committee v FTB stipulation to modify scheduling order | .70 |
| 8/11/20 | Electronic copying re: Committee v LA County stipulation to modified scheduling order, order approving stipulation | .90 |
| 8/11/20 | Electronic copying re: Committee v LA County 01049 stipulation for entry of modified scheduling order, order approving stipulation | .90 |
| 8/18/20 | Document Copies re: Committee v LA Committee supplemental rule 26 disclosures - Bates Stamped COMMITTEE 000513 - COMMITTEE 003131 | 1,049.60 |
| 8/18/20 | Document Copies re: Committee v New Jersey Plaintiff's supplements to initial disclosures | 1,312.00 |
| 8/19/20 | Document Copies re: Committee v FTB  notice of withdrawal of DK 176 - stipulation to modify scheduling order | .40 |

220

EXHIBIT 6, PAGE 253

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                    May 18, 2026
Client-Matter# 1539-001                                                        Invoice # 20862

| | | |
|---|---|---:|
| 8/19/20 | Document Copies re: Committee v LA County - notice of withdrawal of Docket No 81 - stipulation to modify scheduling order | .30 |
| 8/31/20 | Electronic copying re: Committee v Sahani joint status report | .80 |
| 9/11/20 | Document Copies re: Committee v Sahani request for assignment to mediation, notice of lodgment of order re: order assigning matter to mediation | 3.60 |
| 9/11/20 | Electronic copying re: Committee v Sahani Lodged second order assigning matter to mediation | .30 |
| 9/11/20 | Electronic copying re: Committee v Sahani second stipulation to mediate and modify scheduling order, notice of lodgment re stipulation, lodged order approving stipulation | 1.50 |
| 9/18/20 | Electronic copying re: Mail 09-18-20 Rajysan 11363 - notice of Chapter 11 trustee motion for approval of cash disbursements by the trustee | .30 |
| 9/21/20 | Document Copies re: committee's response to request for production of documents, response to special interrogatories | 19.60 |
| 9/29/20 | Electronic copying re: order approving stipulation to modify scheduling order, stipulation to modify scheduling order | 8.00 |
| 9/30/20 | Document Copies re: stipulation for assignment to mediation and to modify scheduling order | .60 |
| 9/30/20 | Electronic copying re: lodged September 29, 2020 Committee v LA County order approving stipulation to modify scheduling order, served September 29, 2020 Committee v LA county stipulation to modify scheduling order | .80 |
| 10/01/20 | Document Copies re: served September 30, 2020 Committee v FTB 1051 - Committee Supplemental initial disclosures rule 26 with Bates Stamped COMMITTEE 026904 - COMMITTEE 029522.pdf | 262.40 |
| 10/02/20 | Electronic copying re: order approving stipulation for assignment to mediation and to modify scheduling | .40 |
| 10/12/20 | Document Copies re: Committee v FTB request for assignment to mediation | 1.80 |
| 10/12/20 | Document Copies re: Committee v New Jersey request for assignment to mediation program, stipulation for assignment to mediation and to modify scheduling order, supplemental proof of service | 11.20 |
| 11/10/20 | Document Copies re: Committee v New Jersey stipulation to continue status conference, joint status report | 7.50 |
| 11/10/20 | Document Copies re: Committee v USA stipulation to continue status conference, joint status report | 6.00 |
| 11/10/20 | Document Copies re: Committee v FTB joint status report | .40 |
| 11/10/20 | Postage re: Committee v FTB joint status report | .50 |
| 11/10/20 | Document Copies re: Joint Status Report with Additional Party Attachment, Stipulation to Continue Status Conference | 1.30 |
| 11/13/20 | Document Copies re: Stipulation to continue Status Conference | .60 |
| 11/13/20 | Electronic copying re: Lodged order approving stipulation to continue status conference | .20 |
| 11/25/20 | Document Copies re: Committee v FTB stipulation to modify scheduling order | .70 |
| 12/01/20 | Document Copies re: Notice of Lodgment of Order or Judgment in Adversary Proceeding | .80 |
| 12/04/20 | Document Copies re: Committee v New Jersey Order Approving Stipulations to Modify Scheduling Order. Stipulations to Modify Scheduling Order | 3.30 |
| 12/04/20 | Document Copies re: Committee v USA 01052- Stipulation to Modify Scheduling Order | 2.40 |
| 12/04/20 | Electronic copying re: Lodged order Approving Stipulation to Modify Scheduling Order | .30 |
| 12/04/20 | Document Copies re: Order Approving Stipulation to Modify Scheduling Order , Stipulation to Modify Scheduling Order | .80 |
| 12/04/20 | Electronic copying re: Committee v Sahani et al Insiders 01040 Order Approving Stipulation to Modify Scheduling Order. Committee v Sahani et al Insiders 01040 - Stipulation to Modify Scheduling Order | .90 |

221

EXHIBIT 6, PAGE 254

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                    May 18, 2026
Client-Matter# 1539-001                                                      Invoice # 20862

| Date | Description | Amount |
|---|---|---|
| 12/23/20 | Document Copies re: Committee v USA stipulation to continue status conference, joint status report | 6.00 |
| 12/23/20 | Electronic copying re: Committee v Sahani et al stipulation to continue status conference, joint status report | 1.00 |
| 12/23/20 | Electronic copying re: Committee v Sahani et al lodged order approving stipulation to continue status conference | 3.00 |
| 12/24/20 | Document Copies re: Joint status report and additional party attachment, stipulation to continue status conference | 1.40 |
| 12/24/20 | Document Copies re: joint status report 01-06-21, stipulation to continue status conference 02-1 -21 | 7.50 |
| 12/24/20 | Electronic copying re: Committee v LA County stipulation to continue status conference 02-1 -21 | .60 |
| 12/24/20 | Electronic copying re: Committee v LA County 01 49- joint status report 01-06-21 | .70 |
| 12/29/20 | Electronic copying re: Committee v LA County 01 49- Order approving stipulation to continue status conference | .30 |
| 12/29/20 | Electronic copying  re: Committee v New Jersey 01 48 - Order approving stipulation to continue status conference 2-10-20 | .30 |
| 12/29/20 | Electronic copying re: Committee v FTB 01051 - order approving stipulation to continue status conference 02-10-21 | .30 |
| 12/29/20 | Electronic copying re: Committee v USA 01052 - order approving stipulation to continue status conference 02-10-21 | .30 |
| 1/27/21 | Document Copies re: stipulations to continue status conference, joint status reports | 6.00 |
| 1/27/21 | Document Copies re: Committee v FTB 01051 - stipulation to continue status conference 05-1 -21, Committee v FTB 01051 - joint status report and additional party attachment 02-10-21 | 1.40 |
| 1/27/21 | Document Copies re: Committee v New Jersey 01048 - stipulation to continue status conference 5-12-21, Committee v New Jersey 01048 - joint status report and additional party attachment 2-10-21 | 7.50 |
| 1/27/21 | Electronic copying re: Committee v Sahani proposed joint status report 02-10-21, Committee v Sahani et al Insiders stipulation to continue status conference 0512-21, | 1.00 |
| 1/27/21 | Electronic copying re: Committee v LA County joint status report and additional attachment 2-10-21, Committee v LA County stipulation to continue status conference 05-12-21 | 1.30 |
| 1/28/21 | Electronic copying re: 1539-001.6 Committee v Sahani et al Insiders 01040 order approving stipulation to continue status conference 5-12-21, | .30 |
| 1/28/21 | Electronic copying re: 1539-001.5  Committee v USA 01052 order approving stipulation to continue status conference 05-12-21 | .30 |
| 1/28/21 | Electronic copying re:  1539-001.4 Committee v FTB 01051 order approving stipulation to continue status conference 05-12-21 | .30 |
| 1/28/21 | Electronic copying re: 1539-001.2  Committee v LA County 01049 order approving stipulation to continue status conference 05-12-21 | .30 |
| 1/28/21 | Electronic copying Committee v New Jersey 01048 order approving stipulation to continue status conference 05-12-21 | .30 |
| 2/16/21 | Document Copies re: 1539-001.1 Committee v New Jersey 01048 notice of motion and motion to voluntarily dismiss defendant | .90 |
| 2/25/21 | Electronic copying re: served 02-24-21 Rajysan - 2021 notice of increased hourly rates charged by Marshack Hays LLP | .50 |
| 3/03/21 | Document Copies re: 1539-001.5 stipulation to modify scheduling order | 2.80 |
| 3/03/21 | Document Copies re: 1539-001.4 stipulation to modify scheduling order | .70 |

222

EXHIBIT 6, PAGE 255

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                                    May 18, 2026
Client-Matter# 1539-001                                                                     Invoice # 20862

| Date | Description | Amount |
|---|---|---|
| 3/03/21 | Electronic copying Document Copies re: 1539-001.2 stipulation to modify scheduling order | .60 |
| 3/03/21 | Electronic copying re: 1539-001.6 stipulation to modify scheduling order | .60 |
| 3/05/21 | Electronic copying re: 1539-001.6, Committee v Sahani et al insiders order approving stipulation to modify scheduling order, Committee v FTB order approving stipulation to modify scheduling order, Committee v USA  order approving stipulation to modify scheduling order, Committee v LA County order approving stipulation to modify scheduling order | 1.20 |
| 3/09/21 | Document Copies re: 1539-001.1 Rajysan- Committee v New Jersey declaration that no party requested a hearing, motion to voluntarily dismiss | 7.00 |
| 4/06/21 | Document Copies re: notices of application to employ Lavar Taylor as special counsel, application to employ Lavar Taylor as special counsel. Judge copy included. | 13.00 |
| 4/26/21 | Document Copies re: declaration that no party requested a hearing on motion re application to employ Law Offices of A. Lavar Taylor as special counsel (judge copy) | 4.00 |
| 4/26/21 | Postage re: declaration that no party requested a hearing on motion re application to employ Law Offices of A. Lavar Taylor as special counsel (judge copy) | 2.60 |
| 5/05/21 | Document Copies re: 1539-001.4 - Committee v FTB 1051- Joint status report and additional party attachment. | .80 |
| 5/05/21 | Document Copies re: 1539-001.5 - served 05-04-21 Committee v USA 01052 - Joint status report and additional party attachment 05-18-21 | 3.20 |
| 5/05/21 | Electronic copying re: 1539-001.2 - served 05- 4-21 Committee v LA County 01049 - Joint status report and additional party attachment 05-18-21 | .70 |
| 5/05/21 | Electronic copying re: 1539-001.6 - Committee v Sahani 01040 Insiders - Adversary proceeding proof of service. | .60 |
| 5/17/21 | Document Copies re: committee's letter to preserve evidence | .20 |
| 5/17/21 | Document Copies re: Adam Grant - committee's letter to preserve evidence. | .30 |
| 6/10/21 | Document Copies re: Electronic copying re: 1539-0 1.6 - request for production of documents to Rajinder Sahani set one, Shaheen Sahani set one, Gurpreet Sahani set one, Amarjit Sahani set one, Gurpreet Sahani as trustee for the Green Acres Trust | 12.90 |
| 6/10/21 | Electronic copying re: 1539-001.6 request for admissions to Rajinder Sahani set one, Shaheen Sahani set one, Gurpreet Sahani set one, Amarjit Sahani set one, Gurpreet Sahani as trustee for the Green Acres Trust | 129.00 |
| 6/16/21 | Electronic copying re: 1539-001.6 - subpoena to produce documents to Alpert Barr and Grant, APLC, subpoena to produce documents to Goodman Law offices | 3.10 |
| 6/24/21 | Document Copies re: 1539-001.4 - notice of motion and  motion to voluntarily dismiss defendant | 1.10 |
| 7/02/21 | Document Copies re: Committee v Sahani subpoena to produce documents to Alpert Barr & Grant APLC | 5.10 |
| 7/02/21 | Document Copies re: Committee v Sahani subpoene to produce documents to Goodman Law Offices APC | 4.20 |
| 7/07/21 | Document Copies re: 1539-001.6 - subpoena to testify at a deposition to PMK of Armanino, notice of service of subpoena compelling deposition of the PMK of Armanino. | 6.50 |
| 7/09/21 | Document Copies re: Committee v Sahani notice of service of subpoena compelling deposition of Curt Meyer | 1.60 |
| 7/14/21 | Document Copies re: 1539-001.4 - Committee v FTB 1051 - Notice of hearing re limited opposition and conditional request for hearing re motion to voluntarily dismiss claims | .40 |
| 7/14/21 | Document Copies re: Committee v FTB notice of withdrawal of docket no 216, amended notice of hearing re motion to voluntarily dismiss | .80 |
| 7/15/21 | Document Copies re: 1539-001.5 - revised stipulation to modify scheduling order. | 3.00 |

223

EXHIBIT 6, PAGE 256

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                            May 18, 2026
Client-Matter# 1539-001                                               Invoice # 20862

| | | |
|---|---|---:|
| 7/15/21 | Electronic copying re: 1539-001.2 - order approving stipulation to modify scheduling order, revised stipulation to modify scheduling order | .90 |
| 7/21/21 | Electronic copying re: stipulation to modify scheduling order | .60 |
| 7/29/21 | Document Copies re: 1539-001.6 - Committee's meet and confer letter to Adam Grant. | .40 |
| 8/17/21 | Document Copies re: Committee v FTB reply in support of motion to voluntarily dismiss claims | .90 |
| 8/18/21 | Electronic copying re: Committee v USA 01052 - Ben Hyatt Certified Deposition Reporters invoice dated 08-16-21 re transcript of Rajinder Kaurr Sahani Volume 3 | .20 |
| 8/25/21 | Document Copies re: 1539-001.4 - notice of Lodgment re order granting committee motion to voluntarily dismiss claims, order granting committee motion to voluntarily dismiss claims | 1.00 |
| 8/31/21 | Document Copies re: Committee v Sahani notice of service of subpoena, amended subpoena to testify at a deposition to Curt Meyer, amended notice of service of subpoena | 4.70 |
| 9/10/21 | Document Copies re: Committee v Sahani et al notice of service of amended subpoena compelling deposition of Alan Anderson | 1.70 |
| 9/16/21 | Document Copies re: 1539-001.6 - insiders 01040 - notice of service of subpoena compelling disposition of Nitin Dhopade | 1.90 |
| 9/22/21 | Document Copies re: Committee v Sahani et al notice of amended zoom meeting information re deposition of Alan Anderson | 1.20 |
| 9/27/21 | Document Copies re: Committee v Sahani et al notice of second amended zoom meeting information to the deposition of Alan Anderson | .50 |
| 10/05/21 | Document Copies re: 1539-001.6 - meet and confer letter | 2.20 |
| 10/14/21 | Document Copies re: 1539-001.5 - stipulation to continue status conference | 2.80 |
| 10/14/21 | Electronic copying re: Committee v Depart of the Treasury lodged order approving stipulation to continue status conference | .30 |
| 10/14/21 | Electronic copying re: Committee v Sahani lodged order approving stipulation to continue status conference | .30 |
| 10/14/21 | Electronic copying re: Committee v LA County order approving stipulation to continue status conference | .30 |
| 10/15/21 | Document Copies re: 1539-001.6 - Judge copy - Final motion to compel discovery | 31.60 |
| 10/15/21 | Document Copies re: 1539-001.6 - supplemental POS re final motion to compel discovery, final motion to compel discovery | 64.00 |
| 11/02/21 | Electronic copying re: Committee v Sahani lodged order approving stipulation to modify scheduling order | .30 |
| 11/02/21 | Electronic copying re: Committee v LA lodged order approving stipulation to modify scheduling order | .30 |
| 11/03/21 | Document Copies re: 1539-001.5 - stipulation to modify scheduling order | 2.80 |
| 1/14/22 | Electronic copying re: Committee v Sahani plaintiff's response to request for admission set one, plaintiff's response to special interrogatories set one, plaintiff's response to request for production of documents set one | 8.30 |
| 1/24/22 | Document Copies re: Committee v USA joint status report | 3.20 |
| 2/22/22 | Electronic copying re: notice of lodgment, order approving stipulation to vacate hearing on standing stipulation, stipulation to vacate hearing | 1.80 |
| 3/01/22 | Document Copies re: 2022 notice of increased hourly rates charged by Marshack Hays | .40 |
| 6/16/22 | Document Copies re: McBeth v Sahani 1539-001.6 re: notice of deposition of the person most knowledgeable of Goodman Law Offices, APC, and production of documents | 2.50 |
| 6/22/22 | Electronic copying Mcbeth v USA 01052 - order granting motion confirming that Trustee is the plaintiff | .40 |
| 6/22/22 | Electronic copying Mcbeth v Los Angeles County Treasurer and Tax Collector 01049 - order granting motion confirming that Trustee is the plaintiff | .40 |

224

### MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee

Client-Matter# 1539-001

May 18, 2026

Invoice # 20862

| Date | Description | Amount |
|---|---|---|
| 2/19/25 | Document Copies re: Closing letter | 1.00 |
| 3/20/25 | Electronic copying re: Returned mail | .20 |
| | **Sub-Total of Disbursements** | **$ 3,604.30** |

**E102 Outside Printing**

| Date | Description | Amount |
|---|---|---|
| 4/28/20 | Outside copy service re: notice of motion and motion for leave to amend complaint inc. | 49.73 |
| 4/28/20 | Outside copy service re: NEF Rajysan fee app and Marshack Hays LLP second interim application | 333.91 |
| 2/21/23 | Outside copy services for notice of taking deposition of Miho Ikeda, notice of taking deposition of Stephen Rickert, notice of taking deposition of Miho Ikeda, notice of taking deposition of Stephen Rickert, notice of taking deposition of Miho Ikeda, notice of taking deposition of Stephen Rickert - Digicopy, Inc. | 26.33 |
| 2/27/23 | Outside copy service for notice of taking deposition of IRS 03-17-23 - Digicopy, Inc. | 13.24 |
| | **Sub-Total of Disbursements** | **$ 423.21** |

**E105 Telephone**

| Date | Description | Amount |
|---|---|---|
| 5/02/20 | Telephone charge telephonic court appearance with Judge Saltzman on 04/22/20 - CourtCall, LLC | 22.50 |
| | **Sub-Total of Disbursements** | **$ 22.50** |

225

EXHIBIT 6, PAGE 258

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                              May 18, 2026
Client-Matter# 1539-001                                              Invoice # 20862

**E106 Online Research**

| Date | Description | Amount |
|------|-------------|-------:|
| 4/01/20 | Computer Research re: LexisNexis for March 2020 | 9.76 |
| 4/01/20 | Computer Research re: LexisNexis for March 2020 | 61.21 |
| 4/01/20 | Computer Research re: Pacer usage for March 2020 | 51.40 |
| 5/01/20 | Computer Research re: Pacer Usage, April 2020 | 174.60 |
| 6/01/20 | Computer Research re: LexisNexis for May 2020 | 118.32 |
| 6/01/20 | Computer Research re: Pacer usage for May 2020 | 18.37 |
| 7/01/20 | Computer Research re: Pacer usage for June 2020 | 47.10 |
| 8/01/20 | Computer Research re: Pacer usage for July 2020 | 27.50 |
| 8/01/20 | Computer Research re: LexisNexis for July 2020 | 226.06 |
| 9/01/20 | Computer Research re: Pacer usage for August 2020 | 2.20 |
| 10/01/20 | Computer Research re: LexisNexis for September 2020 | 339.78 |
| 10/01/20 | Computer Research re: Pacer usage for September 2020 | 17.90 |
| 11/01/20 | Computer Research re: Pacer usage for October 202 | 36.50 |
| 11/01/20 | Computer Research re: LexisNexis usage for October 2020 | 236.03 |
| 12/01/20 | Computer Research re: LexisNexis usage for November 2020 | 77.32 |
| 12/01/20 | Computer Research re: LexisNexis usage for November 2020 | 28.70 |
| 1/01/21 | Computer Research re: Pacer usage for December 2 20 | 20.70 |
| 1/01/21 | Computer Research re: LexisNexis for December 202 | 26.89 |
| 2/01/21 | Computer Research re: Pacer usage, January 2021 | 6.50 |
| 3/01/21 | Computer Research re: Pacer usage, February 2021 | 19.50 |
| 3/01/21 | Computer Research re: LexisNexis usage, February 2021 | 50.24 |
| 4/01/21 | Computer Research re: Pacer usage for March 2021 | 20.90 |
| 4/01/21 | Computer Research re: LexisNexis usage for March 2021 | 124.12 |
| 5/01/21 | Computer Research re: Pacer usage, April 2021 | 22.70 |
| 5/01/21 | Computer Research re: LexisNexis usage, April 2 21 | 124.12 |
| 7/01/21 | Computer Research re: Pacer usage, June 2021 | 10.90 |
| 7/01/21 | Computer Research re: LexisNexis usage, June 2021 | 37.60 |
| 7/01/21 | Computer Research re: Pacer usage, 2nd Quarter 2 21 | .80 |
| 8/01/21 | Computer Research re: LexisNexis usage, July 2021 | 367.14 |
| 8/01/21 | Computer Research re: Pacer usage, July 2021 | .50 |
| 9/01/21 | Computer Research re:  LexisNexis usage, August 2 21 | 228.01 |
| 9/01/21 | Computer Research re: Pacer usage, August 2021 | 16.90 |
| 10/01/21 | Computer Research re: Pacer usage, September 2021 | 35.10 |
| 10/01/21 | Computer Research re: LexisNexis usage, September 2021 | 759.60 |
| 11/01/21 | Computer Research re: LexisNexis usage, October 2 21 | 1,095.86 |
| 11/01/21 | Computer Research re: Pacer usage, October 2021 | 54.50 |
| 12/01/21 | Computer Research re: PACER usage, November 2021 | 4.20 |
| 1/01/22 | Computer Research re: LexisNexis usage, December 2021 | 5.98 |
| 1/01/22 | Computer Research re: Pacer usage, December 2021 | 43.40 |
| 2/01/22 | Computer Research re: LexisNexis usage, January 2 22 | 9.85 |
| 2/01/22 | Computer Research re: Pacer usage, January 2022 | 17.00 |
| 2/28/22 | Computer Research; Lexis, February 2022; | 4.88 |
| 4/29/22 | Computer Research; Lexis, April 2022; | 592.28 |
| 5/02/22 | Computer Research, Lexis, May 2022; | 8.68 |
| 5/03/22 | Computer Research, Lexis, May 2022; | 24.40 |
| 5/04/22 | Computer Research, Lexis, May 2022; | 27.19 |
| 5/13/22 | Computer Research, Lexis, May 2022; | 83.88 |

226

EXHIBIT 6, PAGE 259

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee

Client-Matter# 1539-001

May 18, 2026

Invoice # 20862

| Date | Description | Amount |
|---|---|---|
| 6/03/22 | Computer Research, Lexis, June 2022; | 29.84 |
| 6/06/22 | Computer Research, Lexis, June 2022; | 21.23 |
| 6/07/22 | Computer Research, Lexis, June 2022; | 7.07 |
| 6/08/22 | Computer Research, Lexis, June 2022; | 18.85 |
| 6/13/22 | Computer Research, Lexis, June 2022; | 12.44 |
| 6/14/22 | Computer Research, Lexis, June 2022; | 46.37 |
| 8/31/22 | Computer Research; Lexis, August 2022; | 160.59 |
| 11/01/23 | Computer Research re: Lexis usage, October 2023 | 67.27 |
| 11/01/23 | Computer Research re: Pacer Usage, October 2023 | .20 |
| 6/03/24 | Computer Research re: LexisNexis usage, May 2024 | 45.24 |
| | **Sub-Total of Disbursements** | **$ 5,726.17** |

### E107 Delivery Services/Messenger

| Date | Description | Amount |
|---|---|---|
| 3/31/20 | File stipulation to continuance status conference at USBC/LA on 03/12/20 - Nationwide Legal, Inc. | 12.75 |
| 6/30/21 | Serve subpoena to produce documents, information or objects or to permit inspection of premises to Goodman Law Offices in Thousand Oaks, CA on 06/16/21 - Nationwide Legal, Inc. | 199.00 |
| 6/30/21 | Serve subpoena to produce documents, information or objects or to permit inspection of premises to Goodman Law Offices in Westlake Village, CA on 06/16/21 - Nationwide Legal, Inc. | 189.00 |
| 6/30/21 | Serve subpoena to produce documents, information or objects or to permit inspection of premises to Agent for Service of Process for Alpert, Barr on 06/16/21 - Nationwide Legal, Inc. | 177.35 |
| 6/30/21 | Serve subpoena to produce documents, information or objects or to permit inspection of premises to Gary L. Bar, agent for service of process on 06/16/21 - Nationwide Legal, Inc. | 54.35 |
| 7/15/21 | Serve subpoena to testify at a deposition in a bankruptcy case (or adversary procedding) on 07/09/21 - Nationwide Legal, Inc. | 214.00 |
| 8/31/21 | Deliver and serve subpoena to testify at a deposition in a bankruptcy case or adversary proceeding to Alan Anderson in Irvine, CA on 08/27/21 - Nationwide Legal, Inc. | 192.29 |
| 10/15/21 | Deliver stipulation to continue hearings re objection to proof of claim no 24-1 Hillcrest Asset to Honorable Scott C. Clarkson/ Santa Ana, CA on 10/06/21 - Nationwide Legal, Inc. | 7.50 |
| 10/15/21 | Federal Express sent to Honorable Deborah J. Saltzman/ Los Anegels, CA on 10/11/21 | 9.92 |
| 10/22/21 | Federal Express sent to Honorable Deborah J. Saltzman/ Los Angeles, CA on 10/15/21 | 9.92 |
| | **Sub-Total of Disbursements** | **$ 1,066.08** |

227

EXHIBIT 6, PAGE 260

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

### E108 Postage

| Date | Description | Amount |
|---|---|---|
| 4/01/20 | Postage re: Committee v USA stipulation to modify scheduling order | 2.00 |
| 4/01/20 | Postage re: Committee v USA notice of withdrawal of docket no 71 entitled stipulation to modify scheduling order | 2.00 |
| 4/01/20 | Postage re: Committee v CA FTB stipulation to modify scheduling order | .50 |
| 4/01/20 | Postage re: Committee v CA FTB notice of withdrawal of docket no 135 entitled stipulation to modify scheduling order | .50 |
| 4/14/20 | Postage re: Marshack Hays second interim fee app, Force 10 second interim fee app | 4.80 |
| 4/15/20 | Postage re: declaration of committee in support of Force 10 second fee application, declaration of committee in support of Marshack Hays second fee application | 1.30 |
| 4/16/20 | Postage re: committee supplement to clarify second interim fee application for Marshack Hays and Force 10 | 1.00 |
| 4/21/20 | Postage re: notice of hearing re opposition filed by intervenor | .50 |
| 5/04/20 | Postage re: Official Committee v CA FTB stipulation to refrain from prosecution of certain claims and cross-claims | .50 |
| 5/05/20 | Postage re: second interim fee application of Force Ten partner, LLC for allowance and payment of fees and reinbusrement | 1.90 |
| 5/08/20 | Postage re: declaration of Chad V. Haes re further reductions to expenses re Marshack Hays second interim application | .65 |
| 5/11/20 | Postage re: Committee v CA FTB Reply in support of motion to voluntarily dismiss certain claims sent overnight | 7.75 |
| 5/20/20 | Postage re: Committee v FTB notice of lodgment of order re motion for leave to amend complaint | .50 |
| 5/21/20 | Postage re: Committee v FTB second amended complaint for avoidance recovery and preservation of fraudulent transfers | .65 |
| 6/09/20 | Postage re: Committee v New Jersey joint status report | 2.50 |
| 6/09/20 | Postage re: Committee v USA joint status report | 1.30 |
| 6/10/20 | Postage re: Committee v State of New Jersey notice of errata re: exhibit 1 to joint status report | 2.50 |
| 6/10/20 | Postage re: Committee v FTB Final joint status report | .65 |
| 6/16/20 | Postage re: Committee v FTB Committee opposition to motion to partially dismiss claims | .50 |
| 6/22/20 | Postage re: Committee v LA County Motion for protective order to restrict access to filed documents containing personal data identifiers | 2.40 |
| 6/22/20 | Postage re: Committee v New Jersey Motion for protective order to restrict access to filed documents containing personal data identifiers, proof of service | 10.40 |
| 6/22/20 | Postage re: Committee v FTB Motion for protective order to restrict access | 4.80 |
| 6/24/20 | Postage re: Committee v Sahani motion for protective order to restrict access | 17.40 |
| 7/06/20 | Postage re: Committee v USA meet and confer letter re: discovery dispute | .65 |
| 7/10/20 | Postage re: Committee 9019 motion to approve compromise re: stipulation for allowance of administrative expense claim, notice of motion | 115.10 |
| 7/10/20 | Postage re: notice of lodgment re: order denying motion to dismiss claims | .65 |
| 7/20/20 | Postage re: Committee v New Jersey first amended set of request for production of documents, first amended set of requests for admission, first amended set of special interrogatories | 9.00 |
| 7/24/20 | Postage re: resent mail sent to Rajysan Inc - opposition to motion to convert, notice of hourly rate change | 1.20 |
| 8/11/20 | Postage re: Committee v FTB stipulation to modify scheduling order | .50 |
| 8/11/20 | Postage re: Committee v FTB stipulation to modify scheduling order | .65 |

EXHIBIT 6, PAGE 261

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                                                May 18, 2026
Client-Matter# 1539-001                                                                               Invoice # 20862

| Date | Description | Amount |
|---|---|---|
| 8/18/20 | Postage re: Committee v LA Committee supplemental rule 26 disclosures - Bates Stamped COMMITTEE 00 513 - COMMITTEE 003131 | 32.28 |
| 8/18/20 | Postage re: Committee v New Jersey Plaintiff's supplements to initial disclosures | 105.50 |
| 8/19/20 | Postage re: Committee v USA - committee supplemental rule 26 disclosures - Bates Stamp COMMITTEE 00 528 - COMMITTEE 003146 | 4.80 |
| 8/19/20 | Postage re: Committee v FTB notice of withdrawal of DK 176 - stipulation to modify scheduling order | .50 |
| 9/11/20 | Postage re: Committee v Sahani request for assignment to mediation, notice of lodgment of order re: order assigning matter to mediation | 2.80 |
| 9/21/20 | Postage re: committee's response to request for production of documents, response to special interrogatories | 7.20 |
| 9/30/20 | Postage re: stipulation for assignment to mediation and to modify scheduling order | .50 |
| 10/01/20 | Postage re: sent Priority Mail Served 09-30-20 Committee v FTB 01051 - committee supplemental initial disclosures rule 26 with bates stamped COMMITTEE 026904 - COMMITTEE 029522.pdf | 21.10 |
| 10/12/20 | Postage re: Committee v FTB request for assignment to mediation | 1.65 |
| 10/12/20 | Postage re: Committee v New Jersey request for assignment to mediation program, stipulation for assignment to mediation and to modify scheduling order, supplemental proof of service | 10.20 |
| 11/10/20 | Postage re: Committee v New Jersey stipulation to continue status conference, joint status report | 3.25 |
| 11/10/20 | Postage  re: Committee v USA stipulation to continue status conference, joint status report | 2.60 |
| 11/13/20 | Postage  re: Stipulation to continue Status Conference | .50 |
| 11/25/20 | Postage  re: Committee v FTB stipulation to modify scheduling order | .50 |
| 12/01/20 | Postage re: Notice of Lodgment of Order or Judgment in Adversary Proceeding | .50 |
| 12/04/20 | Postage  re: Stipulations to Modify Scheduling Order | 2.50 |
| 12/04/20 | Postage re: Committee v USA Stipulation to Modify Scheduling Order | 2.00 |
| 12/23/20 | Postage re: Committee v USA stipulation to continue status conference, joint status report | 2.60 |
| 12/24/20 | Postage re: Joint status report and additional party attachment, stipulation to continue status conference | .65 |
| 12/24/20 | Postage  re: joint status report 01-06-21, stipulation to continue status conference 02-1 - 21 | 3.25 |
| 1/27/21 | Postage  re: stipulations to continue status conference, joint status reports | 6.40 |
| 1/27/21 | Postage re: Committee v FTB 01051 - stipulation to continue status conference 05-10-21, Committee v FTB 01051 - joint status report and additional party attachment 02-10-21 | .71 |
| 1/27/21 | Postage re: Committee v New Jersey 01048 - stipulation to continue status conference 5-12-21, Committee v New Jersey 01048 - joint status report and additional party attachment 2-10-21 | 3.55 |
| 2/16/21 | Postage re: 1539-001.1 Committee v New Jersey 01 48 notice of motion and motion to voluntarily dismiss defendant | 2.55 |
| 3/03/21 | Postage  re: 1539-001.5 stipulation to modify scheduling order | 2.04 |
| 3/03/21 | Postage re: 1539-001.4 stipulation to modify scheduling order | .51 |
| 3/09/21 | Postage re: 1539-001.1 Rajysan- Committee v New Jersey declaration that no party requested a hearing, motion to voluntarily dismiss | 3.55 |
| 4/06/21 | Postage re: notices of application to employ Lavar Taylor as special counsel, application to employ Lavar Taylor as special counsel. Judge copy included. | 18.92 |
| 5/05/21 | Postage re: 1539-001.4 - Committee v FTB 01051- Joint status report and additional party attachment. | .51 |

229

EXHIBIT 6, PAGE 262

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                                May 18, 2026
Client-Matter# 1539-001                                                              Invoice # 20862

| | | |
|---|---|---:|
| 5/05/21 | Postage re: 1539-001.5 - served 05-04-21 Committee v USA 01052 - Joint status report and additional party attachment 05-18-21 | 2.04 |
| 5/17/21 | Postage re: committee's letter to preserve evidence | .51 |
| 5/17/21 | Postage re: Adam Grant - committee's letter to preserve evidence. | .51 |
| 6/24/21 | Postage re: 1539-001.4 - notice of motion and motion to voluntarily dismiss defendant | .51 |
| 7/02/21 | Postage re: Committee v Sahani subpoena to produce documents to Alpert Barr & Grant APLC | 4.20 |
| 7/02/21 | Document Copies re: Committee v Sahani subpoene to produce documents to Goodman Law Offices APC | 4.20 |
| 7/07/21 | Postage  re: 1539-001.6 - subpoena to testify at a deposition to PMK of Armanino, notice of service of subpoena compelling deposition of the PMK of Armanino. | 3.60 |
| 7/09/21 | Postage re: Committee v Sahani notice of service of subpoena compelling deposition of Curt Meyer | 1.42 |
| 7/14/21 | Postage e: 1539-001.4 - Committee v FTB 01051 - Notice of hearing re limited opposition and conditional request for hearing re motion to voluntarily dismiss claims | .51 |
| 7/14/21 | Postage re: Committee v FTB notice of withdrawal of docket no 216, amended notice of hearing re motion to voluntarily dismiss | .65 |
| 7/15/21 | Postage re: 1539-001.5 - revised stipulation to modify scheduling order. | 2.04 |
| 7/29/21 | Postage re: 1539-001.6 - Committee's meet and confer letter to Adam Grant. | .51 |
| 8/25/21 | Postage  re: 1539-001.4 - notice of Lodgment re order granting committee motion to voluntarily dismiss claims, order granting committee motion to  voluntarily dismiss claims | .51 |
| 8/31/21 | Postage re: Committee v Sahani notice of service of subpoena, amended subpoena to testify at a deposition to Curt Meyer, amended notice of service of subpoena | 2.60 |
| 9/10/21 | Postage re: Committee v Sahani et al notice of service of amended subpoena compelling deposition of Alan Anderson | 1.56 |
| 9/16/21 | Postage re: 1539-001.6 - insiders 01040 - notice of service of subpoena compelling disposition of Nitin Dhopade | .73 |
| 9/22/21 | Postage re: Committee v Sahani et al notice of amended zoom meeting information re deposition of Alan Anderson | 1.53 |
| 9/27/21 | Postage re: Committee v Sahani et al notice of second amended zoom meeting information to the deposition of Alan Anderson | .53 |
| 10/05/21 | Postage  re: 1539-001.6 - meet and confer letter | 1.46 |
| 10/14/21 | Postage re: 1539-001.5 - stipulation to continue status conference | 2.12 |
| 10/15/21 | Postage  re: 1539-001.6 - supplemental POS re final motion to compel discovery, final motion to compel discovery | 28.15 |
| 11/03/21 | Postage re: 1539-001.5 - stipulation to modify scheduling order | 2.12 |
| 1/24/22 | Postage re: Committee v USA joint status report | 2.12 |
| 3/01/22 | Postage  re: 2022 notice of increased hourly rates charged by Marshack Hays | .53 |
| 6/16/22 | Postage re: McBeth v Sahani 1539-001.6 re: notice of deposition of the person most knowledgeable of Goodman Law Offices, APC, and production of documents | 2.65 |
| 2/19/25 | Postage re: Closing letter | 4.41 |
| | **Sub-Total of Disbursements** | **$ 510.09** |

230

## MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee
Client-Matter# 1539-001

May 18, 2026
Invoice # 20862

### E112 Court Fees

| Date | Description | Amount |
|------|-------------|--------|
| 6/19/20 | Motions for protective order (4) on 06/19/20 | 100.00 |
| 6/22/20 | Motion for protective order to restrict access on 06/22/20 | 25.00 |
| 6/22/20 | Motion for protective order to restrict access (2) on 06/22/20 | 50.00 |
| 6/25/20 | File motion for protective order to restrict access to filed documents containing personal data identifiers on 06/25/20 | 25.00 |
| 4/08/21 | trial docs from Los Angeles Superior Court | 108.80 |
| | **Sub-Total of Disbursements** | **$ 308.80** |

### E113 Subpoena Fees

| Date | Description | Amount |
|------|-------------|--------|
| 5/03/23 | Wells Fargo, Ref No. 917BK11363DS - Subpoena for Documents | 59.30 |
| | **Sub-Total of Disbursements** | **$ 59.30** |

### E115 Deposition Transcripts

| Date | Description | Amount |
|------|-------------|--------|
| 5/05/20 | Telephonic conference call with Judge Saltzman on 05/05/20 - CourtCall, LLC | 33.70 |
| 5/05/20 | Telephonic conference call with Judge Saltzman on 05/05/20 - CourtCall, LLC | 28.10 |
| 6/15/20 | Transcription of 02/14/18 341(a) meeting | 624.75 |
| 6/09/21 | Original and one certified transcript of Pete Sahani aka Gurpreet Sahani, volume 2 on 05/07/21 - Ben Hyatt Certified Deposition Reporters | 1,990.45 |
| 6/10/21 | Certified transcript of Gurpreet "Pete" Sahani, volume 1 on 04/30/21 - Ben Hyatt Certified Deposition Reporters | 990.30 |
| 7/31/21 | One certified transcript of Rajinder Kaurr Sahani - volume 1 and 2 on 07/31/21 - Ben Hyatt Certified Deposition Reporters | 471.75 |
| 8/10/21 | One certified transcript of Rajinder Kaurr Sahani, volume 4 on 08/10/21 - Ben Hyatt Certified Deposition Reporters | 409.90 |
| 8/16/21 | One certified transcript of Rajinder Kaurr Sahani, volume 3 on 08/16/21 - Ben Hyatt Certified Deposition Reporters | 531.75 |
| | **Sub-Total of Disbursements** | **$ 5,080.70** |

### E118 Litigation Support Vendors

| Date | Description | Amount |
|------|-------------|--------|
| 4/02/24 | Litigation Suuport Services - Deposition and Pre and Post Follow-up - Rajysan, Inc. - Howard, Kittle and Company CPAs, LLP | 13,593.75 |
| 4/02/24 | Litigation Suuport Services - Deposition and Pre and Post Follow-up - Rajysan, Inc. - Howard, Kittle and Company CPAs, LLP | -13,593.75 |
| | **Sub-Total of Disbursements** | **$ .00** |

EXHIBIT 6, PAGE 264

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                                    May 18, 2026
Client-Matter# 1539-001                                                     Invoice # 20862

**E123 Other Professionals**

| Date | Description | Amount |
|---|---|---:|
| 5/18/20 | Telephonic court appearance with Judge Saltzman on 05/18/20 - CourtCall, LLC | 39.30 |
| 7/15/21 | Skip trace for Alan Anderson on 07/07/21 - Nationwide Legal, Inc. | 275.00 |
| 7/15/21 | Skip trace for Curtis Lee Meyer on 07/07/21 - Nationwide Legal, Inc. | 275.00 |
| 9/29/21 | Exhibit technician Curt Meyer on 09/29/21 - The Sullivan Group of Court Reporters | 310.00 |
| 10/05/21 | Original and 1 certified copy of transcript of Curtis Lee Meyer - transcript, litigation package, videoconference fee, realtime, exhibits (b/w) scanned, exhibits (color) scanned, prodution and processing on 10/05/21 - The Sullivan Group of Court Reporters | 2,010.15 |
| 10/13/21 | Original and certified copy if one transcript of Alan Anderson; transcript, litigation package, videoconference fee, exbits b/w and color as well as production fees - The Sullivan Group of Court Reporters | 1,294.55 |
| 10/15/21 | Serve supoena to testify at a deposition in a bankruptcy case or adversary proceeding to Nitin Dhopade/ Tarzana, CA on 09/16/21 - Nationwide Legal, Inc. | 227.15 |
| 10/15/21 | Serve supoena to testify at a deposition in a bankruptcy case or adversary proceeding to Gurmeet Sahani/ Tarzana, CA on 09/20/21 - Nationwide Legal, Inc. | 153.60 |
| | **Sub-Total of Disbursements** | **$ 4,584.75** |

**CURRENT DISBURSEMENTS**                                                    **$ 21,385.90**

232

EXHIBIT 6, PAGE 265

**EXHIBIT 7**

MARSHACK HAYS WOOD LLP

Rajysan Creditors Committee                                    May 18, 2026
Client-Matter# 1539-001                                      Invoice # 20862

**DISBURSEMENT RECAP BY TASK CODE**

| Task | Description | Amount |
|------|-------------|-------:|
| E101 | Copying | 3,604.30 |
| E102 | Outside Printing | 423.21 |
| E105 | Telephone | 22.50 |
| E106 | Online Research | 5,726.17 |
| E107 | Delivery Services/Messenger | 1,066.08 |
| E108 | Postage | 510.09 |
| E112 | Court Fees | 308.80 |
| E113 | Subpoena Fees | 59.30 |
| E115 | Deposition Transcripts | 5,080.70 |
| E123 | Other Professionals | 4,584.75 |
| | Sub-Total of Disbursements | $ 21,385.90 |

**TOTAL CURRENT CHARGES**                               **$ 720,631.90**

EXHIBIT 7, PAGE 266

**EXHIBIT 8**

## PARTNERS

### RICHARD A. MARSHACK

Richard A. Marshack is a founding member of the firm of Marshack Hays Wood LLP. He was born in Las Vegas, Nevada, June 21, 1958. He graduated from University of California at Irvine in 1979 with a Bachelor of Arts degree and California Western School of Law (J.D. Magna Cum Laude, 1982). Recipient, American Jurisprudence Award: Agency and Partnership. Staff Writer, 1980-1981 and Lead Articles Editor, 1981-1982 California Western Law Review. He was admitted to the California Bar in 1982 and the U. S. District Court, Central and Southern Districts of California and U. S. Court of Appeals, Ninth Circuit, 1984.

Mr. Marshack was Law Clerk to the Honorable Folger Johnson, Chief Judge, United States Bankruptcy Court, District of Oregon, 1982-1984, and an Adjunct Professor: Bankruptcy Law, Western States University College of Law, Bankruptcy Law, 1993; Bankruptcy Law, University of California, Irvine, 1985-1992.

Mr. Marshack has authored several articles, including: "The Toxic Claim: Using Bankruptcy Law to Limit Environmental Liabilities," California Bankruptcy Journal, Volume 19, Number 3, 1991; "Recent Developments Under Section 546 of the Bankruptcy Code," Tactics for Unsecured Creditors of Bankrupt Debtors," California Lawyer 21, August, 1984; "Adequate Protection for the Unsecured Creditor Under the Bankruptcy Code", Commercial Law Journal 621, December 1983; "Recent Developments for Reclaiming Goods Under the Bankruptcy Code and the Uniform Commercial Code, "Uniform Commercial Code Law Journal 187, July, 1983; "Reclamation of Goods Under the Bankruptcy Code," Oregon Debtor-Creditor News Letter, I, July 1983; "*Sindell vs. Abbot Laboratories*: Is Market Share Liability the Best Remedy to the DES Controversy" California Western Law Review 143, 1981.

Memberships: Orange County Bankruptcy Forum, Director and President 1995-96; Orange County Bar Association (Commercial Law & Bankruptcy Section), Chairman, 1989; California State Bar Association; Commercial Law League of America; Los Angeles Bankruptcy Forum.

*Panel Bankruptcy Trustee for U.*S. *Bankruptcy Court, Central District of California,* 1985 - *Present.*

### D. EDWARD HAYS

Ed is a founding member of the firm of Marshack Hays LLP. He graduated with honors from California State University at Fullerton in 1989 with a Bachelor of Arts degree in Business. He graduated from the University of Southern California Law Center in 1992 where he was a member of the Hale Moot Court Honors program. Mr. Hays was admitted to practice in 1992. Ed has been certified as a bankruptcy law specialist by the State Bar of California.

Ed focuses his practice on bankruptcy and litigation matters. In 2020, he was the President of the California Bankruptcy Forum. In 2000 and 2017, he served as Chair of the Commercial Law & Bankruptcy Section of the Orange County Bar Association. He also has served as a Director or member of the following organizations: the Inland Empire Bankruptcy Forum; the Orange County Bankruptcy Forum; the William P. Gray Legion Lex American Inns of Court, the Federal Bar Association, and the Executive Council for the College of Business at Cal State Fullerton. In 1998 and 1999, Mr. Hays also served as a Judge Pro Tem for the Superior Court of the State of California, County of Los Angeles. Ed has been selected on numerous occasions to present continuing education lectures on various legal topics including bankruptcy, litigation, exemptions, and legal research. He has spoken at the National Conference of Bankruptcy Judges, the National Association of Bankruptcy Trustees, the National Association of Consumer Bankruptcy Attorneys, the California Bankruptcy Forum, the Orange County Bankruptcy Forum, the Inland Empire Bankruptcy Forum, the Orange County Bar Association, and the Office of the United States Trustee for multiple Regions. He also served on the Central District Task Force for Amendments to the Local Bankruptcy Rules.

EXHIBIT 8, PAGE 267

Ed's published cases include:

*In re Brace,* 9 Cal.5th 903 (Cal. Supreme Court 2020)

*Marshack v. Eisenhower Carlson (In re Eagan Avenatti)*, 659 B.R. 214 (Bankr. C.D. Cal. 2024)

*In re Vill. Oaks Senior Care*, 664 B.R. 170 (Bankr. E.D. Cal. 2024)

*Avery v. Gia Phu Garment Fashion (In re Kody Branch)*, 657 B.R. 120 (Bankr. C.D. Cal. 2024)

*Namba v. Jafroodi (In re Jafroodi)*, 651 B.R. 13 (Bankr. C.D. Cal. 2023)

*Richards v. Marshack (In re Richards)*, 644 B.R. 544 (Distr. C.D.Cal. 2022)

*Legal Serv. Bureau, Inc. v. Orange Cnty. Bail Bonds, Inc. (In re Orange Cnty. Bail Bonds, Inc.)*, 638 B.R. 137 (9th Cir. BAP 2022)

*In re Eagan Avenatti, LLP*, 637 B.R. 502 (Bankr. C.D.Cal. 2022)

*Patow v. Marshack (In re Patow)*, 632 B.R. 195 (9th Cir. BAP 2021)

*In re Brace,* 979 F.3d 1228 (9th Cir. 2020)

*In re Nolan*, 618 B.R. 860 (Bankr. C.D.Cal. 2020)

*Jue v. Liu (In re Liu),* 611 B.R. 864 (9th Cir. BAP 2020)

*Naylor v. Farrell (In re Farrell),* 610 B.R. 317 (Bankr. C.D.Cal. 2019)

*In re Roger,* 393 F.Supp.3d 940 (Distr. Cal. 2019)

*Brace v. Speier,* 908 F.3d 531 (9th Cor. 2018)

*Slaieh v. Simons,* 548 B.R. 28 (Distr. Cal. 2018)

*Cal. Corr. Peace Officers Ass'n Ben. Trust Fund v. Corbett (In re Corbett),* 2017 U.S.Dist. Lexis 108925 (E.D. Cal. 2017)

*Brace v. Speier (In re Brace),* 566 B.R. 13 (9th Cir. BAP 2017)

*In re DRI Cos. v. Sunwize Techs. Inc. (In re DRI Cos.),* 552 B.R. 195 (Bankr. C.D.Cal. 2016)

*Stahl v. Whelan Elec., Inc. (In re Modtech Holdings),* 503 B.R. 737 (Bankr. C.D.Cal. 2013)

*In re Cusimano,* 2013 WL 9736597 (Bankr. C.D.Cal. 2013)

*In re Cass,* 476 B.R. 602 (Bankr. C.D.Cal. 2012)

*In re Four Star Financial Services, Inc.,* 444 B.R. 428 (Bankr. C.D.Cal. 2011) rev'd 469 B.R. 30 (D.Cal. 2012)

*In re Rinard,* 415 B.R. 12 (Bankr. C.D.Cal. 2011)

*In re Dick Cepek*, 339 B.R. 730 (9th Cir. BAP 2006)

*In re Dudley*, 249 F.3d 1170 (9th Cir. 2001)

*In re Kim,* 257 B.R. 680 (9th Cir. BAP 2000)

*In re Kuraishi,* 237 B.R. 172 (Bankr. C.D.Cal. 1999)

*Blonder v. Cumberland Engineering, (1999)* 71 Cal.App.4th 1057, 84 Cal.Rptr.2d 216

*In re Metz,* 225 B.R. 173 (9th Cir. BAP 1998)

*In re National Environmental Waste Corporation,* 191 B.R. 832 (Bankr. C.D.Cal. 1996) aff'd 129 F.3d 1052 (9th Cir. 1997)

*In re Turner,* 186 B.R. 108 (9th Cir. BAP 1995)

*In re Continental Capital & Credit,* 158 B.R. 828 (Bankr. C.D.Cal. 1993)

Ed and his wife, Sarah Cate Hays, have also co-authored the following law review articles published in the California Bankruptcy Journal:

- *The Client Without a Remedy and the Windfall Estate – The Case for Debtor Ownership of Malpractice Claims Against Bankruptcy Counsel* (32 Cal. Bank. J. 65 (2012));
- *The Same Love – Marriage Equality in Bankruptcy Post-DOMA and the Evolving Rights of Registered Domestic Partners* (33 Cal. Bank. J. 49 (2014)); and
- *Good Help Is Hard to Fund: The Problem of Earned Upon Receipt Retainers and Pre-Funded Litigation in Bankruptcy* (33 Cal. Bankr. J. 421 (2016)).

**DAVID A. WOOD**

David A. Wood is a Partner at Marshack Hays Wood LLP. His practice areas include bankruptcy litigation, business and civil litigation, lender liability, and creditors' rights. Mr. Wood's practice areas include Chapter 11 business reorganizations, representation of Chapter 11 debtors, official committee of unsecured creditors, secured creditors, Chapter 7 and 11 trustees, and related litigation. In 2017, Mr. Wood was selected as one of 40 young attorneys from across the nation to participate in the National Conference of Bankruptcy Judges' Next Generation Program. Mr. Wood is currently serving as the President of the Orange County Bankruptcy Forum and has been selected by his peers as a "Rising Star" in Super Lawyers Magazine in 2016, 2017, 2018, 2019, and 2020. Additionally, Mr. Wood has been selected by his peers as a "Super Lawyer" in Super Lawyers Magazine for 2022 and 2023. Mr. Wood is also a former board member and president of the Orange County Bankruptcy Forum, a former board member of the California Bankruptcy Forum, and a current board member for the Los Angeles Bankruptcy Forum.

Mr. Wood is a Chapter 11 SubChapter V Trustee for the Southern District of California.

Mr. Wood earned his Bachelor of Arts degree from Biola University in 2003, where he graduated magna cum laude. Thereafter, Mr. Wood was a senior associate at Alfred Gobar Associates, a firm specializing in developing econometric modeling systems to evaluate land development opportunities, and the existence of economic blight. He earned his law degree from Chapman University School of Law in 2010, where he graduated in the top 6% of his class.

Prior to joining Marshack Hays Wood, Mr. Wood served a two-and-a-half-year term as the judicial law clerk to the Honorable Erithe A. Smith of the United States Bankruptcy Court for the Central District of California, Santa Ana Division. Mr. Wood was an extern for Honorable Theodor C. Albert of the United States Bankruptcy Court for the Central District of California, Santa Ana Division.

**AARON E. DE LEEST** is a bankruptcy attorney and litigator with more than 20 years of experience. Aaron represents debtors, creditors, and trustees in bankruptcy matters, litigation, and appeals. He routinely represents debtors and creditors in Chapter 11 reorganization cases. Aaron also provides guidance to creditors regarding their claims outside of bankruptcy, including collection actions and pre- and post-judgment remedies. He also represents receivers in both federal and state courts.

Aaron is a current member and former Chair of the Insolvency Law Committee, Business Law Section of the California Lawyer's Association and has served as the Chair of the Publications Subcommittee for the Insolvency Law Committee. Aaron is a former Chair for the Bankruptcy Committee of the Los Angeles County Bar Association, Commercial Law and Bankruptcy Section and a former Chair of the Beverly Hills Bar Association, Bankruptcy Section.

In addition, Aaron has been selected by his peers as a "Super Lawyer" in the Super Lawyers Magazine. Aaron is also a former judicial extern to the Honorable Barry Russell, United States Bankruptcy Judge, and is a recipient of the Barry Russell Federal Bar Association Award for Excellence in the Field of Federal Practice. Aaron is also a recipient of the American Bankruptcy Institute Medal of Excellence.

**LAILA RAIS**

Laila Rais is a Partner at Marshack Hays Wood LLP and focuses her practice in bankruptcy and business litigation, including lender liability and creditors' rights.

Ms. Rais graduated cum laude from the University of California, Irvine in 2012. She earned her law degree from Pepperdine University School of Law in 2016 and was admitted to practice law the same year. Her leadership and dedication in law school earned her nominations for the Parris Institute for Professional Formation Awards for

EXHIBIT 8, PAGE 269

Excellence in Leadership and Peacemaking. Prior to joining Marshack Hays Wood, Ms. Rais honed her legal acumen as (1) a judicial law clerk to the Honorable Thomas B. Donovan at the United States Bankruptcy Court for the Central District of California, Los Angeles Division; and (2) an extern for the Honorable Vincent P. Zurzolo at the United States Bankruptcy Court for the Central District of California, Los Angeles Division. During her externship, she contributed to the Rules Committee by conducting in-depth research and drafting on key bankruptcy law issues, including local court forms, rules, and procedures.

In 2020, Ms. Rais became the youngest President of the Orange County Bar Association's Commercial Law and Bankruptcy Section, underscoring her commitment to professional excellence and leadership in the field. That same year, Ms. Rais was profiled in the Orange County Business Journal's "Women in Law" feature. Recognized as a rising star in bankruptcy law, Ms. Rais was selected for the NextGen program by the National Conference of Bankruptcy Judges in 2023, a prestigious honor that highlights exceptional young attorneys nationwide. Currently, Ms. Rais is a member of the International Women's Insolvency & Restructuring Confederation and serves on the Executive Board for the Orange County Bankruptcy Forum. Ms. Rais is conversant in Spanish, Urdu and Hindi.

**ATTORNEYS**

**KRISTINE A. THAGARD** focuses her practice on contract, construction, loan enforcement (including lender's right to insurance proceeds and guarantees), purchase and sale transactions, partnership dispute, toxic cleanup and environmental contamination, broker malfeasance, fiduciary duty (broker/agent, partnership and trust), and insurance (negotiation, bad faith, and declaratory relief). She has significant litigation experience in multi-party complex construction defect actions, all aspects of general/commercial liability defense (construction, product and premise liability), subrogation, and real estate (broker/agent, contract, title, contract and fraud).

Ms. Thagard was born in Lynwood, California and graduated cum laude from Menlo College where she served on the Board of Trustees for 9 years. She received her J.D. from the University of Southern California in 1980. While in law school she served as a judicial extern to the Honorable Robert Kingsly, Second Appellate District Court of Appeal. She is admitted to practice in both California (1980) and Nevada (2001) as well as the Federal Courts of both states. She also holds a California Real Estate Broker's License.

**MATTHEW W. GRIMSHAW** focuses his practice on insolvency law and litigation. He represents parties in all aspects of bankruptcy matters and out-of-court restructurings. He also has significant experience litigating and advising clients on issues resulting from the debtor-creditor relationship, including the enforcement of notes and guarantees, writs of attachment, receiverships, wrongful foreclosures, mortgage elimination scams, and injunctions.

Mr. Grimshaw was born in Mesa, Arizona. He graduated from Brigham Young University with a Bachelor of Arts degree in Economics. He graduated with honors from Willamette University College of Law, where he served as the editor-in-chief of the school's Journal of International Law and Dispute Resolution. Mr. Grimshaw was admitted to practice law in California in 2000.

Mr. Grimshaw served a two-year term as a judicial law clerk to the Honorable John E. Ryan. During his first year, Mr. Grimshaw served as Judge Ryan's trial law clerk. During his second year, when Judge Ryan was the chief judge of the Bankruptcy Appellate Panel of the Ninth Circuit Court of Appeals, Mr. Grimshaw served as his appellate law clerk.

Mr. Grimshaw has been asked on many occasions to give lectures on various subjects, including bankruptcy, creditors' rights, and legal ethics. He has published numerous articles on bankruptcy-related topics. In 2006, he was also appointed by Ninth Circuit Court of Appeals to serve on the committee that evaluated candidates and made recommendations as to who should fill existing vacancies on the United States Bankruptcy Court for the Central District of California. Mr. Grimshaw is a long-time member of the Board of Directors for the Orange

EXHIBIT 8, PAGE 270

County Bankruptcy Forum. He also served as Chair of the Commercial Law and Bankruptcy Section of the Orange County Bar Association.

**CHAD V. HAES** focuses his practice areas include bankruptcy litigation, business and civil litigation, lender liability, and creditors' rights. Mr. Haes' litigation experience includes representing institutional lenders in actions related to lien priority and wrongful foreclosure, prosecuting and enforcing mechanic's liens, seeking unlawful detainer judgments on behalf of secured lenders and representing creditors, debtors and trustees in the bankruptcy context, including extensive experience both prosecuting and defending bankruptcy avoidance actions.

Mr. Haes is a California native who earned his Bachelor of Arts degree from Azusa Pacific University in 2004 and his law degree from Southwestern Law School in 2008. Prior to joining Marshack Hays Wood, Mr. Haes served a two-year term as the judicial law clerk to the Honorable Meredith A. Jury of the United States Bankruptcy Court for the Central District of California, Riverside Division. Mr. Haes also externed for Honorable Samuel L. Bufford of the United States Bankruptcy Court for the Central District of California, Los Angeles Division.

While in law school, Mr. Haes was a member of the Moot Court Honors Program and the recipient of the John J. Schumacher full-tuition scholarship, the Equal Justice America fellowship, the Wiley W. Manuel Award for Pro Bono Legal Services and the CALI Excellence Award for Constitutional Law. Mr. Haes was also selected as a finalist oralist and finalist writer in the Southwestern First-Year Intramural Moot Court Competition and a finalist oralist in the Rendigs National Products Liability Moot Court Competition.

**ALINA MAMLYUK** is Of Counsel to Marshack Hays Wood, LLP, a bankruptcy law firm serving Southern California located in Irvine, California.  Prior to joining the firm, Ms. Mamlyuk represented clients in copyright matters in her own practice, working on traditional/new media and entertainment cases.  Specifically, Ms. Mamlyuk focused on helping creative professionals build extensive intellectual property portfolios that they could then successfully license, sell or otherwise exploit to the full extent of the U.S. Copyright Law.  Her client roster includes renowned YouTubers, Instagram influencers, Tik-Tokers, award-winning creative and art directors as well as employees at top advertising agencies and tech giants (Meta, Amazon).

**TINHO MANG** is a senior attorney at Marshack Hays. He has been with the firm since 2018.
Mr. Mang has represented trustees (Chapter 7 and 11), creditors (secured and unsecured), debtors, and avoidance action defendants in cases primarily located in the Central District of California. Mr. Mang graduated *magna cum laude* from UCLA (Phi Beta Kappa) with a major in Scandinavian language and culture and then switched sides to earn his Juris Doctorate at USC, where he served as the Executive Senior Editor of the Southern California Review of Law and Social Justice. During law school, Mr. Mang discovered his interest in practicing bankruptcy law in the course of two summer externships with the Honorable Scott C. Clarkson, United States Bankruptcy Judge.

Mr. Mang served as the lead attorney in dozens of bankruptcy adversary matters, including two bench trials, prevailing on behalf of the trustee in both trials. He also has represented parties in dozens of bankruptcy appeals, including appeals in the United States District Court, Ninth Circuit Bankruptcy Appellate Panel, and Ninth Circuit Court of Appeals.

Mr. Mang's representative work includes the following results:
- Sale of a $9.1 million winery estate in Paso Robles
- Sale of a $6.25 million beachfront property in Dana Point
- Settlement of disputed lien claims over $2.5 million in investment funds leading to seven-figure recovery for bankruptcy estate
- Sale of a $2.2 million ocean view property Newport Beach
- Sale of a $2.1 million vacant lot in Beverly Hills
- Sale of a $1.35 million property in Santa Ana
- Sale of a $1.1 million former sober living facility in San Juan Capistrano

EXHIBIT 8, PAGE 271

- Sale of a $1.06 million property in Murrieta requiring a driveway access easement
- Liquidation of assets of a heavy construction and earthwork company
- Recovery of compensatory monetary sanctions award (including sanctions for frivolous appeal) in a debtor-initiated violation of the automatic stay
- Recovery of compensatory and punitive damages for a creditor's violation of the discharge injunction
- Recovery of funds from retirement accounts claimed as exempt through successful exemption objections or settlement
- Liquidation of franchising assets in nationwide men's salon chain
- Recovery of six-figure settlement in lawsuit for wrongful stop payment of a cashier's check

Mr. Mang will serve a three-year term on the board of directors for the Inland Empire Bankruptcy Forum beginning in 2023. Mr. Mang also volunteers to provide *pro bono* services on a monthly basis with Public Counsel.

**BRADFORD N. BARNHARDT** is an associate attorney at Marshack Hays Wood LLP. Before joining the firm, he completed a two-year judicial law clerkship for the Honorable Sandra R. Klein at the U.S. Bankruptcy Court in Downtown Los Angeles. Mr. Barnhardt graduated with honors and Order of the Coif (top 10%) from the Emory University School of Law and served as a Notes & Comments Editor for the Emory Bankruptcy Developments Journal. During law school, Mr. Barnhardt was a summer judicial intern for the Honorable David P. Rush at the U.S. District Court for the Western District of Missouri and a summer associate at an AmLaw 100 firm. The Southeastern Bankruptcy Law Institute recognized Mr. Barnhardt as a distinguished law student in 2019. Mr. Barnhardt received a Bachelor of Arts, *summa cum laude*, in English and mathematics from the University of Missouri and was elected to Phi Beta Kappa during his junior year.

**SARAH HASSELBERGER** is an associate attorney at Marshack Hays Wood. Before joining the firm, she served as a judicial law clerk for the Honorable Scott H. Yun at the U.S. Bankruptcy Court for the Central District of California. Sarah received her Juris Doctor with an emphasis in business law from Chapman University Dale E. Fowler School of Law, where she graduated cum laude and in the top 7% of her class. During law school, Sarah worked as a law clerk for Marshack Hays Wood and served as a judicial extern for the Honorable Scott H. Yun and the Honorable Theodor C. Albert in the U. S. Bankruptcy Court for the Central District of California. She excelled academically and received CALI Excellence for the Future Awards for receiving the highest grade in Bankruptcy Practice & Procedure, Evidence, Secured Transactions, Legal and Equitable Remedies, and Torts. Sarah received her Bachelor of Science, cum laude, in Arts Administration from Wagner College in Staten Island, New York.

**DEVAN DE LOS REYES** is an associate at Marshack Hays Wood. Before joining the firm, she served as a judicial law clerk to the Honorable Mary P. Gorman at the Bankruptcy Court for the Central District of Illinois. Devan graduated from the University of Illinois College of Law. She is admitted to practice law in Illinois and California. While in law school, she served as the Managing Editor of the Elder Law Journal, on the executive board of the Women's Law Society, and as a teaching assistant for Legal Writing and Analysis. Devan received her B.A. in Psychology and Sociology from the University of California, Santa Barbara.

## PARALEGALS AND TRUSTEE ADMINISTRATORS

**PAMELA KRAUS**, Trustee Case Administrator and Paralegal 1990 to Present; Education: Coastline Community College, Costa Mesa (A.A. 2004); Legal Assistant Training Program, Coastline Community College, American Bar Association Certification (Completion 2004). Member: National Association of Bankruptcy Trustees.

**CHANEL MENDOZA,** Experience: Ms. Mendoza is a seasoned litigation and bankruptcy Legal Assistant/Paralegal. She has more than twenty years of law related experience comprising workers' compensation, personal injury, business litigation, employment law, and bankruptcy, all while working under the direct supervision of active members of the California State Bar. Ms. Mendoza has also worked fourteen of those years

EXHIBIT 8, PAGE 272

under the direction and supervision of Marshack Hays Wood LLP's founding partner, D. Edward Hays. Ms. Mendoza has federal and state court experience, including extensive trial and appellate knowledge. Ms. Mendoza is a former Board Member of NALS and is a current member of the National Notary Association and Orange County Legal Secretaries Association, Inc.

**LAYLA BUCHANAN**, Experience: Ms. Buchanan is a Senior Paralegal with Marshack Hays Wood LLP and has over twenty years of law-related experience. Ms. Buchanan has worked extensively in civil, bankruptcy and family law, working under the direct supervision of active members of the California State Bar. Ms. Buchanan obtained her Paralegal Certificate from Coastline Community College's ABA accredited program. Member: Orange County Legal Secretaries Association, and Orange County Paralegal Association. Ms. Buchanan has extensive knowledge in all aspects of state and federal court litigation and bankruptcy practices.

**CYNTHIA BASTIDA**, Experience: Ms. Bastida has over twenty years of experience working as a Legal Assistant/Paralegal. She has her Paralegal Certificate (completion in 1991) and earned a Bachelor of Arts in Psychology from California State University Fullerton in 2004. She has a wide range of experience from civil litigation, bankruptcy, product liability, lemon law, real estate and corporate law as well as eminent domain. Her skills include: Legal research, trial preparation along with drafting numerous fee applications, petitions, proofs of claim, notices, motions and discovery. Cynthia is a member of Orange County Legal Secretary Association (OCLSA).

**SANDRA PINEDA**, Experience: Ms. Pineda has more than thirty years of legal experience providing comprehensive support to business litigation, M&A, real estate, employment litigation and bankruptcy teams, all while working under the direct supervision of active members of the California State Bar. Sandra has also worked three of those years under the direction and supervision of Marshack Hays Wood LLP's founding partner, D. Edward Hays. Ms. Pineda has federal and state court experience. Ms. Pineda is a current member of National Association of Legal Assistants (NALA).

**LAUREL DINKINS**, Experience: Ms. Dinkins brings more than seventeen years of legal experience to her work supporting attorneys in bankruptcy, civil litigation, real estate, and collections matters. She entered the field as a receptionist and records clerk before earning her Paralegal Certificate from the University of San Diego to further her professional dedication. Known for her resourcefulness and meticulous attention to detail, she is valued for her strong research skills, collaborative nature, and ability to manage complex, document-heavy cases with precision and care. Ms. Dinkins has worked under the direct supervision of active members of the California, Arizona, and Nevada State Bars and has extensive experience in both federal and state court. Ms. Dinkins is a member of the San Diego Paralegal Association.

**CHANTAAL ARNOLD,** Experience: Mrs. Arnold is a Bankruptcy Trustee Case Administrator. She graduated from University of California, Riverside in 2016 with a bachelor's degree in philosophy. She has been a Chapter 7 trustee administrator for Richard A. Marshack since 2020, and a Subchapter V trustee administrator for David A. Wood since 2024. She is a member of the National Association of Bankruptcy Trustees (NABT).

Billing Rates:

| Partners | Rates | Of Counsel | Rates | Paralegals | Rates |
|---|---|---|---|---|---|
| Richard A. Marshack | $795 | Kristine A. Thagard | $690 | Pamela Kraus | $390 |
| D. Edward Hays | $795 | Matthew W. Grimshaw | $690 | Chanel Mendoza | $390 |
| David A. Wood | $690 | Chad V. Haes | $690 | Layla Buchanan | $390 |
| Aaron E. de Leest | $690 | Alina Mamlyuk | $600 | Cynthia Bastida | $390 |
| Laila Rais | $650 | | | Sandra Pineda | $390 |
| Senior Counsel | Rates | Associates | Rates | Laurel Dinkins | $390 |
| Tinho Mang | $650 | Bradford N. Barnhardt | $550 | Chantaal Arnold | $370 |
| | | Sarah R. Hasselberger | $550 | | |
| | | Devan N. de los Reyes | $490 | | |

EXHIBIT 8, PAGE 273

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620

A true and correct copy of the foregoing document entitled: **THIRD AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS FILED BY MARSHACK HAYS WOOD LLP AS GENERAL COUNSEL FOR THE COMMITTEE DURING THE PENDENCY OF THE CHAPTER 11 PROCEEDING; MEMORANDUM OF POINTS AND AUTHORITIES; AND DECLARATION OF D. EDWARD HAYS IN SUPPORT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1**. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **May 18, 2026**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**: On **May 18, 2026**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**RTD 12/27/23 UTF**
**DEBTOR**
RAJYSAN, INC.
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR
TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT
OR LAW TO RECEIVE SERVICE
~~4175 GUARDIAN STREET~~
~~SIMI VALLEY, CA 93063~~

☐  Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**: Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

PER JUDGE SALTZMAN'S PROCEDURES: Judge Saltzman does not follow the judge's copy requirements of General Order 23-01. No judge's copy of any document is required unless a copy is requested by chambers.

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| May 18, 2026 | Layla Buchanan | /s/ Layla Buchanan |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

**1**. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: CONTINUED:

- **ATTORNEY FOR CREDITOR BMS BANK OF NORTH AMERICA:** Bret D. Allen ca.ecf@bretallen.com, bankruptcy@theallenlawfirm.com
- **ATTORNEY FOR TRUSTEE SANDRA MCBETH (TR):** Todd M Arnold tma@lnbyg.com
- **ATTORNEY FOR FORMER CREDITOR COMMITTEE and TRUSTEE SANDRA MCBETH (TR):** Bradford Barnhardt bbarnhardt@marshackhays.com, bbarnhardt@ecf.courtdrive.com,alinares@ecf.courtdrive.com,ldinkins@marshackhays.com
- **ATTORNEY FOR CREDITOR BMW BANK OF NORTH AMERICA DEPARTMENT:** Bhagwati Barot bbarot@aissolution.com
- **INTERESTED PARTY COURTESY NEF:** Linda S Blonsley blonsleylawecf@gmail.com, joe@blonsleylaw.com; lawbr69955@notify.bestcase.com; lblonsley@blonsleylaw.com
- **ATTORNEY FOR CREDITOR BORSTEIN ENTERPRISES:** Jess R Bressi jess.bressi@dentons.com, kimberly.sigismondo@dentons.com
- **ATTORNEY FOR INTERESTED PARTY ALLIANCE NORTH AMERICA, INC.:** Cathrine M Castaldi ccastaldi@brownrudnick.com
- **ATTORNEY FOR 3RD PARTY PLAINTIFF CALIFORNIA FRANCHISE TAX BOARD:** Lisa W Chao lisa.chao@doj.ca.gov
- **ATTORNEY FOR CREDITOR and DEFENDANT LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR:** Jacquelyn H Choi jacquelyn.choi@rimonlaw.com, docketingsupport@rimonlaw.com
- **ATTORNEY FOR CREDITOR TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, REVENUE ACCOUNTING DIVISION:** Christopher J. Dylla Christopher.Dylla@azag.gov
- **ATTORNEY FOR 3RD PARTY DEFENDANT and CREDITOR GURMEET SAHANI; 3RD PARTY DEFENDANT JASMINE SAHANI; and CREDITOR HALCYON VALENCIA PARTNERS, L.P.:** Jeremy Faith Jeremy@MarguliesFaithlaw.com, Helen@MarguliesFaithlaw.com; Angela@MarguliesFaithlaw.com; Vicky@MarguliesFaithlaw.com
- **ATTORNEY FOR U.S. TRUSTEE:** Brian David Fittipaldi brian.fittipaldi@usdoj.gov
- **ATTORNEY FOR CREDITOR SUMITOMO MITSUI FINANCE AND LEASING CO., LTD.:** Jeffrey Garfinkle jgarfinkle@buchalter.com, docket@buchalter.com; lverstegen@buchalter.com
- **ATTORNEY FOR WITNESS JEFFER MANGELS BUTLER & MITCHELL LLP:** Thomas M Geher tmg@jmbm.com, bt@jmbm.com; tmg@ecf.courtdrive.com
- **INTERESTED PARTY COURTESY NEF:** Jeffrey I Golden jgolden@go2.law, kadele@ecf.courtdrive.com;cbmeeker@gmail.com;lbracken@wgllp.com;dfitzgerald@go2.law;golden.jeffreyi.b117954@notify.bestcase.com
- **ATTORNEY FOR DEBTOR RAJYSAN, INC.:** Andrew Goodman agoodman@tullylegal.com, Goodman.AndrewR102467@notify.bestcase.com
- **ATTORNEY FOR DEBTOR RAJYSAN, INC. and SPECIAL COUNSEL ALPERT, BARR & GRANT:** Andrew Goodman agoodman@andyglaw.com, Goodman.AndrewR102467@notify.bestcase.com
- **ATTORNEY FOR INTERESTED PARTY GRANT_SHENON, APLC fka ALPTER, BARR & GRANT; SPECIAL COUNSEL ALPERT, BARR & GRANT and TRUSTEE SANDRA MCBETH (TR):** Adam D Grant agrant@alpertbarr.com, aeichelberger@alpertbarr.com
- **INTERESTED PARTY COURTESY NEF:** Barbara R Gross barbara@bgross.law, luz@bgross.law
- **ATTORNEY FOR FORMER CREDITOR COMMITTEE and TRUSTEE SANDRA MCBETH (TR):** Chad V Haes chaes@marshackhays.com, chaes@ecf.courtdrive.com; cmendoza@ecf.courtdrive.com; cmendoza@marshackhays.com; kfrederick@ecf.courtdrive.com
- **ATTORNEY FOR FORMER CREDITOR COMMITTEE:** D Edward Hays ehays@marshackhays.com, ehays@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@marshackhays.com; cmendoza@ecf.courtdrive.com
- **INTERESTED PARTY COURTESY NEF:** Richard E Hettinger rhettinger@davidsontroilo.com
- **ATTORNEY FOR CREDITOR GURMEET SAHANI; DEFENDANT and INTERESTED PARTY GURPREET SAHANI AS TRUSTEE OF THE GREEN ACRES TRUST DATED MAY 10, 2017; DEFENDANT and INTERESTED PARTY AMARJIT SAHANI; DEFENDANT GURPREET SAHANI; DEFENDANT and INTERESTED PARTY RAJINDER SAHANI; and DEFENDANT and INTERESTED PARTY SHAHEEN SAHANI:** Stephen E Hyam stephen@stephenhyam.net, arvin.setaghaian@offitkurman.com
- **ATTORNEY FOR 3RD PARTY PLAINTIFF and DEFENDANT CALIFORNIA FRANCHISE TAX BOARD:** John C Keith john.keith@doj.ca.gov
- **ATTORNEY FOR CREDITOR WELLS FARGO BANK, N.A.:** Raffi Khatchadourian raffi@hemar-rousso.com

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

- **ATTORNEY FOR CREDITOR BRUCE MILLER & ASSOCIATES:** Mark J Krone mk@amclaw.com, maa@amclaw.com; amc@amclaw.com; mea@amclaw.com; ilr@amclaw.com
- **ATTORNEY FOR 3RD PARTY PLAINTIFF CALIFORNIA FRANCHISE TAX BOARD; 3RD PARTY DEFENDANT, DEFENDANT, and INTERVENOR-DEFENDANT AMARJIT SAHANI; 3RD PARTY DEFENDANT, DEFENDANT, and INTERVENOR-DEFENDANT GURPREET SAHANI; 3RD PARTY DEFENDANT, DEFENDANT, and INTERVENOR-DEFENDANT RAJINDER SAHANI; 3RD PARTY DEFENDANT and INTERVENOR-DEFENDANT SHANEEN SAHANI; DEFENDANT and INTERVENOR-DEFENDANT GURPREET SAHANI AS TRUSTEE OF THE GREEN ACRES TRUST DATED MAY 10, 2017; and DEFENDANT and INTERVENOR-DEFENDANT SHAHEEN SAHANI:** Lewis R Landau Lew@Landaunet.com
- **ATTORNEY FOR INTERESTED PARTY AIRMAN USA CORPORATION and INTERESTED PARTY HOKUETSU INDUSTRIES CO., LTD.:** Matthew A Lesnick matt@lesnickprince.com, matt@ecf.inforuptcy.com; jmack@lesnickprince.com
- **ATTORNEY FOR CREDITOR GURMEET SAHANI:** Noreen A Madoyan Noreen.Madoyan@usdoj.gov
- **INTERESTED PARTY COURTESY NEF:** Craig G Margulies Craig@MarguliesFaithlaw.com, Vicky@MarguliesFaithlaw.com; Helen@MarguliesFaithlaw.com; Angela@MarguliesFaithlaw.com
- **ATTORNEY FOR FORMER CREDITOR COMMITTEE:** Richard A Marshack rmarshack@marshackhays.com, lbuchananmh@ecf.courtdrive.com;rmarshack@ecf.courtdrive.com;alinares@ecf.courtdrive.com
- **TRUSTEE SANDRA MCBETH (TR):** Sandra McBeth (TR) jwalker@mcbethlegal.com, CA65@ecfcbis.com; ecf.alert+McBeth@titlexi.com
- **ATTORNEY FOR CREDITOR GURMEET SAHANI:** Monserrat Morales Monsi@MarguliesFaithLaw.com, Vicky@MarguliesFaithLaw.com; Helen@marguliesfaithlaw.com; Angela@MarguliesFaithlaw.com
- **INTERESTED PARTY COURTESY NEF:** John M O'Donnell john.o'donnell@ftb.ca.gov, Martha.Gehrig@ftb.ca.gov
- **ATTORNEY FOR TRUSTEE SANDRA MCBETH (TR):** Carmela Pagay ctp@lnbyg.com
- **ATTORNEY FOR CREDITOR BMW BANK OF NORTH AMERICA:** Dipika Parmar dipika.parmar@aissolution.com
- **ATTORNEY FOR TRUSTEE SANDRA MCBETH (TR):** Kurt Ramlo RamloLegal@gmail.com, kr@ecf.courtdrive.com,ramlo@recap.email
- **ATTORNEY FOR 3RD PARTY PLAINTIFF CALIFORNIA FRANCHISE TAX BOARD:** Laura E Robbins Laura.Robbins@doj.ca.gov, Carolina.Castillo@doj.ca.gov
- **ATTORNEY FOR DEFENDANT INTERNAL REVENUE SERVICE and DEFENDANT UNITED STATES OF AMERICA ON BEHALF OF THE INTERNAL REVENUE SERVICE:** Najah J Shariff najah.shariff@usdoj.gov, caseview.ecf@usdoj.gov;usacac.tax@usdoj.gov
- **ATTORNEY FOR CREDITOR GURMEET SAHANI:** Jay M Spillane jspillane@spillaneplc.com, cdale@spillaneplc.com; smargetis@spillaneplc.com
- **ATTORNEY FOR CREDITOR BEXAR COUNTY:** Don Stecker don.stecker@lgbs.com
- **ATTORNEY FOR CREDITOR TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, REVENUE ACCOUNTING DIVISION:** John M Stern bk-jstern@oag.texas.gov, bk-mbecker@oag.texas.gov
- **ATTORNEY FOR CREDITOR SOUTHWEST PRODUCTS CORPORATION:** Thomas W Stilley tstilley@sussmanshank.com, jhume@sussmanshank.com
- **U.S. TRUSTEE:** United States Trustee (ND) ustpregion16.nd.ecf@usdoj.gov
- **ATTORNEY FOR TRUSTEE SANDRA MCBETH (TR):** Timothy J Yoo tjy@lnbyb.com

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.