D. EDWARD HAYS, #162507
ehays@marshackhays.com
CHAD V. HAES, #267221
chaes@marshackhays.com
BRADFORD N. BARNHARDT, #328705
bbarnhardt@marshackhays.com
MARSHACK HAYS WOOD LLP
870 Roosevelt
Irvine, California 92620-5749
Telephone: (949) 333-7777
Facsimile: (949) 333-7778

Attorneys for SANDRA K. MCBETH,
Chapter 7 Trustee

UNITED STATES BANKRUPTCY COURT

CENTRAL DISTRICT OF CALIFORNIA, NORTHERN DIVISION

| | |
|---|---|
| In re<br><br>RAJYSAN, INC. dba MMD EQUIPMENT, a California corporation,<br><br>Debtor. | Case No. 9:17-bk-11363-DS<br><br>Chapter 7<br><br>FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS FILED BY MARSHACK HAYS WOOD LLP AS SPECIAL LITIGATION COUNSEL FOR CHAPTER 7 TRUSTEE; MEMORANDUM OF POINTS AND AUTHORITIES; AND DECLARATION OF D. EDWARD HAYS IN SUPPORT<br><br>[DECLARATION OF TRUSTEE FILED SEPARATELY]<br><br>[TO BE HEARD WITH TRUSTEE'S FINAL REPORT] |

TO THE HONORABLE DEBORAH J. SALTZMAN, UNITED STATES BANKRUPTCY

JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, DEBTOR, AND ALL OTHER

INTERESTED PARTIES:

Marshack Hays Wood LLP ("Firm"), formerly known as Marshack Hays LLP,

respectfully submits this First and Final Application for Allowance of Fees and Costs

("Application") during the pendency of the Chapter 7 proceeding, for services rendered as general

counsel to the Sandra K. McBeth, Chapter 7 Trustee ("Trustee") of the Bankruptcy Estate

("Estate") of Rajysan, Inc. dba MMD Equipment, a California corporation ("Debtor"). By this

1

Application, the Firm seeks allowance of fees in the amount of $1,158,627 and reimbursement of expenses in the amount of $93,533.62 under 11 U.S.C. §§ 330 and 331, for its services as the Trustee's special litigation counsel during the Chapter 7 phase of this case. The Firm is filing a separate application regarding its fees and expenses for services rendered as counsel for the Official Committee of Unsecured Creditors ("Committee").

## 1.      Introductory Statement

Pursuant to 11 U.S.C. § 330(a), the Court may approve reasonable compensation for services that were rendered by court-approved counsel. As set forth in § 330(a)(3)(C), the time for determining whether the services were necessary or beneficial is *at the time such services were rendered*. In this case, the Debtor paid more than $3.7 million of its shareholder's taxes even though it had no liability for taxes since it was a pass-through corporation. The vast majority of these payments were made between two to four years prior to bankruptcy. On behalf of the Committee, the Firm filed adversary proceedings against the shareholders and the taxing authorities in September 2018 which included claims under 11 U.S.C. § 544 and California Civil Code § 3439 *et seq.* to avoid and recover these payments as fraudulent transfers. The Ninth Circuit had previously held that such transfers were avoidable under state fraudulent transfer laws. *In re DBSI, Inc.*, 869 F.3d 1004 (9th Cir. 2017) (holding § 106(a)'s waiver of sovereign immunity extended to an Idaho state law cause of action against the IRS under § 544(b)(1)).

After approximately seven years of vigorous litigation, the Supreme Court issued its decision in *United States v. Miller*, 604 U.S. 518 (2025). In *Miller*, the Supreme Court held, under very similar facts, that a bankruptcy estate could not avoid and recover payments made to the IRS more than two years prior to bankruptcy under 11 U.S.C. § 544 because, outside of bankruptcy, the USA has not waived sovereign immunity to allow creditors to sue it to avoid and recover fraudulent transfers.

Although the IRS never raised sovereign immunity as a defense in its Answer in this case, the Ninth Circuit recently held that an express waiver of sovereign immunity stated on the record in open court by counsel for the IRS was unenforceable because it was not clearly and unequivocally supported by an expression of waiver set forth in statutory text. *Montana Dep't of*

FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

*Revenue v. Blixseth (In re Blixseth)*, 112 F.4th 837 (9th Cir. Aug. 14, 2024). As such, it did not appear that the absence of a sovereign immunity defense in its Answer would be sufficient for this Court to conclude that the IRS's participation in this action for seven years without the assertion would constitute a waiver.

Based on the Supreme Court's decision in *Miller* and the Trustee's determination that the IRS had likely not waived sovereign immunity to render *Miller* inapplicable, the Trustee determined it was in the best interest of the estate to promptly settle the litigation that remained pending, which was the litigation with the Sahanis, the USA, and the Los Angeles County Treasurer and Tax Collector. Given the *Miller* decision, the settlements were nominal but approved by the Court.

Unfortunately, the *Miller* decision prevented substantial recoveries that had previously been allowed by the Ninth Circuit. As such, the Trustee will have insufficient funds to pay all administrative expenses of the estate's professionals if approved as requested. While the Firm is disappointed for the Estate (and its own inability to receive any significant distributions on account of the significant services it rendered), the test to determine whether to allow its fees and costs is whether they were necessary and beneficial at the time when they were rendered.

This Application encompasses services rendered and expenses paid or incurred for the approximate four-year period from February 18, 2022, through and including May 15, 2026 ("Reporting Period"), during the pendency of the Chapter 7 proceeding. During the Reporting Period, the Firm's services primarily centered on prosecution of multiple adversary proceedings that were extensively litigated. The Firm requests that the Court approve the requested fees and submits that its requested compensation and reimbursement of costs is reasonable and warranted in light of the services performed. The Firm understands that its fees and costs will only receive pro rata distributions along with other allowed administrative claims.

## 2.      Local Bankruptcy Rule 2016-1 Requirements

Pursuant to Rule 2016-1 of the Local Bankruptcy Rules ("LBR"), here follows a brief narrative history and report concerning the status of the case. Given the duration of the case and the number of filings, the factual background could easily be so extensive as to make the

FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

Application exceed the 35-page limit imposed by the Local Bankruptcy Rules for the Central District of California. *See* Loc. Bankr. R. 9013-2(b)(1) ("A brief must not exceed 35 pages in length, unless otherwise ordered by the court on motion filed and served pursuant to LBR 9013-1(p)."); *see also Yvanova v. THR Cal./LP (In re Yvanova)*, 2014 Bankr.LEXIS 818, at *3 (noting that a 45-page opposition to a motion to dismiss should be stricken for failure to comply with LBR 9013-2(b)(1), but finding no prejudice to the defendant in considering it given that it provided no basis for legal relief). In the interest of economy of party and judicial resources, the Firm will endeavor to keep the procedural background set forth below concise. Should any additional information be requested by the Office of the United States Trustee, the Court, or any party in interest, the Firm will provide a supplement prior to any hearing on this Application.

## A.    Procedural Background – LBR 2016-1(a)(1)(A)

### i.    Bankruptcy Case

On July 29, 2017 ("Petition Date"), Debtor filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code.[1]

On August 31, 2017, as Dk. No. 46, the Committee was appointed by the Office of the United States Trustee ("UST").

On September 18, 2017, as Dk. No. 72, the Firm filed its employment application regarding representation of the Committee ("MH Committee Employment Application").

On October 6, 2017, as Dk. No. 85, the Court entered an order granting the MH Committee Employment Application ("MH Committee Employment Order").

---

[1] The Court may consider the record in the bankruptcy case and related adversary proceedings. Rule 201 of the Federal Rules of Evidence ("FRE"), made applicably by Rule 9017 of the Federal Rules of Bankruptcy Procedure ("FRBP"), allows the Court to take judicial notice of adjudicative facts "at any stage of the proceeding." Fed. R. Evid. 201(a), (d). The Court may, on its own or upon request of a party, judicially notice a fact that is not subject to reasonable dispute because it: (1) is generally known within the trial court's territorial jurisdiction; or (2) can be accurately and readily determined from sources whose accuracy cannot reasonably be questioned. Fed. R. Evid. 201(b), (c); *see also Inland Empire Waterkeeper v. Corona Clay Co.*, 17 F.4th 826, 837 (9th Cir. 2021) (noting that FRE 201 allows the court to judicially notice adjudicative facts—that is, the facts of the particular case that normally go to the jury in a jury case—at "any time"). Although the existence of court filings in another case is a proper subject of judicial notice, it is "unnecessary to judicially notice the existence of a filing already on the docket in this case, as it is already before the Court." *Kanaway Seafoods, Inc. v. Pac. Predator*, 2024 U.S. Dist. LEXIS 213502, at *2, 4 (D. Alaska Sept. 20, 2024); *see also Reyn's Pasta Bella, LLC v. Visa USA, Inc.*, 442 F.3d 741, 746 n.6 (9th Cir. 2006) ("We may take judicial notice of court filings and other matters of public record.").

FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

On February 14, 2022, as Dk. No. 666, the Court entered an order converting the case to Chapter 7. Sandra K. McBeth was appointed as the Chapter 7 Trustee on or around February 18, 2022. Docket No. 668.

On March 9, 2022, as Dk. No. 681, the Trustee filed an Application to employ the Firm as Special Litigation Counsel ("Chapter 7 Employment Application").

On March 30, 2022, as Dk. No. 700, the Court entered an order granting the Chapter 7 Employment Application ("Chapter 7 Employment Order"). A true and correct copy of the Chapter 7 Employment Order is attached to the Hays Declaration as **Exhibit 1**.

### ii.    Compromise and Sale Motion

The Committee reached a settlement agreement with Gurmeet Sahani, Jasmine Sahani, Invincia LLC; and Digital Records Management, Inc. to resolve disputes between and among them regarding a prepetition lawsuit and resulting judgment in favor of the Debtor. The Settlement resulted in the Estate being paid $1.65 million without the need for protracted litigation and increased administrative costs. Accordingly, on December 9, 2019, as Dk. No. 488, the Committee filed a Motion to: (1) Approve Compromise Under FRBP 9019; and (2) Approve Sale of Assets of the Estate Pursuant to 11 U.S.C. § 363, Including Approving Overbid Procedures ("Gurmeet Et Al Compromise Motion").

On January 17, 2020, as Dk. No. 500, the Court entered an order granting the Gurmeet Et Al Compromise Motion.

### iii.    Adversary Proceedings

### a.    State of New Jersey, 9:18-ap-01048-DS

On September 19, 2018, the Committee filed a Complaint for: (1) Avoidance, Recovery, and Preservation of Fraudulent Transfers [11 U.S.C. §§ 548, 550, and 551; (2) Avoidance, Recovery, and Preservation of Fraudulent Transfers [11 U.S.C. §§ 544, 550, and 551; Cal. Civ. Code §§ 3439.04, et seq.]; (3) Disallowance of Claims Held by Defendant [11 U.S.C. § 502(d)], against the State of Jew Jersey Department of the Treasury, Taxation Division, commencing Adversary Proceeding No. 9:18-ap-01048-DS ("NJ AP").

5

4841-9891-9022, v. 1/1539-001

On December 16, 2020, as Dk. No. 610, the Committee filed a Motion to Approve a Compromise resolving the NJ AP ("NJ Compromise Motion"), which the Court granted by order entered on January 8, 2021, as Dk. No. 614. The NJ Compromise Motion resulted in the Estate being paid $36,834.71 without the need for protracted litigation and increased administrative costs. On January 28, 2022, the Court closed the NJ AP.

### b.      Los Angeles County Treasurer and Tax Collector, 9:18-ap-01049-DS

On September 19, 2018, the Committee filed a Complaint for: (1) Avoidance, Recovery, and Preservation of Fraudulent Transfers [11 U.S.C. §§ 548, 550, and 551; (2) Avoidance, Recovery, and Preservation of Fraudulent Transfers [11 U.S.C. §§ 544, 550, and 551; Cal. Civ. Code §§ 3439.04, et seq.]; (3) Disallowance of Claims Held by Defendant [11 U.S.C. § 502(d)], against the Los Angeles County Treasurer and Tax Collector, commencing Adversary proceeding No. 9:18-ap-01049-DS ("LACTTC AP").

After conversion of the bankruptcy case to Chapter 7, the Trustee became the plaintiff and real party in interest in the LACTTC AP, and the Firm served as her special litigation counsel. LACTTC AP Docket No. 141.

After extensive discovery and litigation, including the filing of a voluminous motion for summary judgment, on October 28, 2025, the Trustee filed a Motion to Approve Compromise Under Rule 9019 with Los Angeles County Treasurer and Tax Collector, Docket No. 772, which the Court approved by order entered on November 20, 2025, as Docket No. 783. The settlement regarding the LACTTC AP was reached after mediation before Leonard Gumport, Esq., and resulted in $40,000 being paid to the Estate without the need for uncertain continued litigation.

### c.      Massachusetts Department of Revenue, 9:18-ap-01050-DS

On September 19, 2025, the Committee filed a Complaint for: (1) Avoidance, Recovery, and Preservation of Fraudulent Transfers [11 U.S.C. §§ 548, 550, and 551]; (2) Avoidance, Recovery, and Preservation of Fraudulent Transfers [11 U.S.C. §§ 544, 550, and 551]; Cal. Civ. Code §§ 3439.04, et seq.]; Disallowance of Claims Held by Defendant [11 U.S.C. § 502(d)

FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

against the Massachusetts Department of Revenue, Bankruptcy Unit, commencing Adversary Proceeding No. 9:18-ap-01050-DS ("MA AP"). Shortly after commencement of the MA AP, the defendant delivered the full amount of the avoidable transfers (approximately $11,500), thus resolving all disputes with regard to the subject transfers.

On November 21, 2018, the Committee filed a notice of voluntary dismissal of adversary proceeding.

### d. California Franchise Tax Board, 9:18-ap-01051-DS

On September 19, 2018, the Committee filed a Complaint for: (1) Avoidance, Recovery, And Preservation Of Fraudulent Transfers [11 U.S.C. §§ 548, 550, and 551]; (2) Avoidance, Recovery, and Preservation of Fraudulent Transfers [11 U.S.C. §§ 544, 550, and 551]; Cal. Civ. Code §§ 3439.04, et seq.]; (3) Disallowance Of Claims Held by Defendant [11 U.S.C. § 502(d)] against the California Franchise Tax Board, commencing Adversary Proceeding No. 9:18-ap-01051-DS ("FTB AP").

On April 15, 2021, as Dk. No. 629, the Committee filed a Motion to Approve a Compromise with Franchise Tax Board resolving the FTB AP ("FTB Compromise Motion"). On May 6, 2021, as Dk. No. 635, the Court entered an order granting the FTB Compromise Motion. The FTB Compromise Motion resulted in the Estate being paid $350,000 without the need for protracted litigation and increased administrative costs. On October 18, 2021, the Court closed the FTB AP.

### e. United States of America, 9:18-ap-01052-DS

On September 19, 2018, the Committee filed a Complaint for: (1) Avoidance, Recovery, and Preservation of Fraudulent Transfers [11 U.S.C. §§ 548, 550, and 551]; (2) Avoidance, Recovery, and Preservation of Fraudulent Transfers [11 U.S.C. §§ 544, 550, and 551; Cal. Civ. Code §§ 3439.04, et seq.]; (3) Disallowance of Claims Held by Defendants [11 U.S.C. § 502(d)] against the Department of the Treasury, Internal Revenue Service, commencing Adversary proceeding No. 9:18-ap-01052-DS ("USA AP").

FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

After conversion of the bankruptcy case to Chapter 7, the Trustee became the plaintiff and real party in interest in the USA AP, and the Firm served as her special litigation counsel. USA AP Docket No. 134.

After extensive discovery and litigation, including the filing of a voluminous motion for summary judgment in April 2024 that was not resolved by the Court prior to the Supreme Court issuing its opinion in Miller in March 2025, the Trustee filed a Motion to Approve Compromise Under Rule 9019 with the United States ("USA Compromise Motion"), Docket No. 770, which the Court approved by order entered on November 20, 2025, as Docket No. 782. The settlement regarding the USA AP was reached after mediation before Leonard Gumport, Esq. and resulted in $13,812.99 being paid to the Estate without the need for uncertain continued litigation. As set forth in the USA Compromise Motion, the Trustee was disappointed for the Estate with respect to the outcome of this matter, but the intervening Supreme Court decision in *Miller* and the Ninth Circuit in *Blixseth* resulted in the compromise being the Estate's best course of action.

### f. Sahani (Insiders), 9:18-ap-01040-DS

On August 6, 2018, the Committee filed a Complaint for: (1) Avoidance, Recovery, and Preservation of Preferential Transfers; (2) Avoidance, Recovery, and Preservation of Intentional Fraudulent Transfers; (3) Avoidance, Recovery, and Preservation of Constructive Fraudulent Transfers; (4) Breach of Fiduciary Duty; (5) Conversion/Misappropriation; (6) Civil Liability Under Penal Code § 496; (7) Unfair Business Practices (Business and Professions Code § 17200); (8) Misappropriation of Trade Secrets; (9) Declaratory Relief; (10) Quiet Title; and (11) Turnover, against Gurpreet Sahani, Gurpreet Sahani as Trustee of The Green Acres Trust Dated May 10, 2017, Rajinder Sahani, Amarjit Sahani, and Shaheen Sahani (collectively, "Sahanis"), commencing Adversary Proceeding No. 9:18-ap-01040-DS ("Sahani AP").

After conversion of the bankruptcy case to Chapter 7, the Trustee became the plaintiff and real party in interest in the Sahani AP, and the Firm served as her special litigation counsel. Sahani AP Docket No. 271.

After extensive discovery and litigation, including the filing of a voluminous motion for summary judgment, on October 28, 2025, the Trustee filed a Motion to Approve Compromise

FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

Under Rule 9019 with the Sahanis, Docket No. 774, which the Court approved by order entered on November 20, 2025, as Docket No. 784. The settlement regarding the Sahani AP was reached after mediation before Leonard Gumport, Esq., and resulted in $500,000 being paid to the Estate without the need for uncertain continued litigation. The Trustee reached this settlement primarily due to the derivative effect of *Miller* on the entirety of the Trustee's pending litigation.

### iv.   Proofs of Claims

To date, there are approximately $14,580,163.57 in total claims filed against the Estate, including $298,982.39 in secured claims and $637,541.48 in priority claims. No fewer than 11 separate creditors assert priority claims, not including the Chapter 11 and Chapter 7 professionals. Unfortunately, given that the amount of administrative claims will greatly exceed the recoveries obtained due to the *Miller* decision, there is no prospect for any meaningful distributions to unsecured creditors (even priority creditors).

### B.   Status of Administration– LBR 2016-1(a)(1)(A)(ii)

Pursuant to LBR 2016-1(a)(1)(A)(ii), "applicant must report the status of administration of the estate, discussing the actions taken to liquidate property of the estate, the property remaining to be administered, the reasons the estate is not in a position to be closed, and whether it is feasible to pay an interim dividend to creditors."

Administration of this case has concluded, with only the final distribution of funds remaining.

### C.   Funds on Hand in the Estate – LBR 2016-1(a)(1)(A)(iii)

Pursuant to LBR 2016-1(a)(1)(A)(iii), "applicant must disclose the amount of money on hand in the estate and the estimated amount of other accrued expenses of administration."

The funds on hand are approximately $1,428,958.24.

### D.   Employment of the Firm – LBR 2016-1(a)(1)(B)

Pursuant to LBR 2016-1(a)(1)(B), the Application must include "the date of entry of the order approving the employment of the individual or firm for whom payment of fees or expenses is sought, and the date of the last fee application for the professional."

FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

On October 6, 2017, as Dk. No. 85, the Court entered the MH Committee Employment Order. The Firm's representation of the Committee concluded when the bankruptcy case was converted to Chapter 7 on February 14, 2022, terminating the Committee.

On March 30, 2022, as Dk. No. 700, the Court entered the Chapter 7 Employment Order.

## E.    Previous Fees and Expenses – LBR 2016-1(a)(1)(C)

Pursuant to LBR 2016-1(a)(1)(C), the Application must include "a listing of the amount of fees and expenses previously requested, those approved by the court, and how much has been received.

On October 2, 2018, as Dk. No. 328, the Firm filed its first interim application for allowance of fees and expenses requesting fees in the amount of $349,674.50, and reimbursement of expenses in the amount of $14,721.48 for the reporting period of September 5, 2017, through and including September 30, 2018.

On October 31, 2018, as Dk. No. 345, the Court entered an order granting first interim fees in the amount of $349,674.50, and expenses in the amount of $14,721.48, on behalf of the Firm; and the Debtor was authorized to immediately pay a total of $52,332.82 on account of the allowed fees and $14,721.48 on account of the allowed expenses from funds on hand in the Estate ("First Fee App Order"). A true and correct copy of the First Fee App Order is attached to the Hays Declaration as **Exhibit 2**.

On April 14, 2020, as Dk. No. 534, the Firm filed its second interim application for allowance of fees and expenses requesting fees in the amount of $540,152, and reimbursement of expenses in the amount of $18,276.37 for the reporting period of October 31, 2018, through and including March 31, 2020.

On May 11, 2020, as Dk. No. 567, the Court entered an order granting second interim fees in the amount of $540,152, and expenses in the amount of $10,292.34, on behalf of the Firm; and the Trustee was authorized to immediately pay the allowed fees and expenses on a pro-rata basis from funds on hand in the Estate ("Second Fee App Order"). A true and correct copy of the Second Fee App Order is attached to the Hays Declaration as **Exhibit 3**.

FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

To date, the Firm has been paid $744,337.83 in fees and $32,997.85 in expenses regarding its representation of the Committee, for a total of $777,335.68.

This Application is the Firm's first application as counsel for the Trustee.

### F.    Description of Services Rendered – LBR 2016-1(a)(1)(D)

Pursuant to LBR 2016-1(a)(1)(C), the Application must include "a brief narrative statement of the services rendered and the time expended during the period covered by the application."

The Firm has represented the Trustee during the approximate four (4) year period from February 18, 2022, through and including May 15, 2026, without being paid any compensation or being reimbursed for any expenses. Descriptions of the types of services rendered by the Firm for the present Reporting Period from are set forth below pursuant to the categories recommended by the Office of the United States Trustee. The blended hourly rate for all services provided to the Estate as set forth below is $430.

#### i.    Los Angeles County Treasurer and Tax Collector

During the Reporting Period, the Firm spent approximately 285.90 hours performing services in connection with the Los Angeles County Treasurer and Tax Collector. The Firm's fees charged for these services are $110,050, which represents 9% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $385 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

#### ii.    Massachusetts Department of Revenue

During the Reporting Period, the Firm spent approximately 2.50 hours performing services in connection with the Massachusetts Department of Revenue. The Firm's fees charged for these services are $1,225, which represents less than less than 1% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $490 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

### iii.   California Franchise Tax Board

During the Reporting Period, the Firm spent approximately 7.80 hours performing services in connection with the California Franchise Tax Board. The Firm's fees charged for these services are $3,972, which represents less than 1% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $509 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

### iv.   United States of America / Internal Revenue Service

During the Reporting Period, the Firm spent approximately 414.90 hours performing services in connection with the United States of America. The Firm's fees charged for these services are $165,908, which represents 14% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $400 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

### v.   Committee v. Sahani (Insiders)

During the Reporting Period, the Firm spent approximately 768.30 hours performing services in connection with Asset Analysis and Recovery. The Firm's fees charged for these services are $309,573, which represents 37% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $403 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

### vi.   Asset Analysis and Recovery

During the Reporting Period, the Firm spent approximately .70 hours performing services in connection with Asset Analysis and Recovery. The Firm's fees charged for these services are $293, which represents less than less than 1% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $419 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

### vii.   Litigation

During the Reporting Period, the Firm spent approximately 1,120.70 hours performing services in connection with Litigation. The Firm's fees charged for these services are $528,232, which represents 46% of the total fees sought by this Application. The blended hourly rate for

FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

services performed in this regard is approximately $471 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

### viii. Business Operations

During the Reporting Period, the Firm spent approximately .20 hours performing services in connection with Business Operations. The Firm's fees charged for these services are $138, which represents less than less than 1% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $690 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

### ix. Case Administration

During the Reporting Period, the Firm spent approximately 52 hours performing services in connection with Case Administration. The Firm's fees charged for these services are $22,781, which represents 25% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $438 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

### x. Claims Administration and Objections

During the Reporting Period, the Firm spent approximately 8.70 hours performing services in connection with Claims Administration and Objections. The Firm's fees charged for these services are $4,066, which represents less than 1% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $467 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

### xi. Fee and Employment Applications

During the Reporting Period, the Firm spent approximately 35.30 hours performing services in connection with Fee and Employment Applications. The Firm's fees charged for these services are $12,389, which represents 1% of the total fees sought by this Application. The blended hourly rate for services performed in this regard is approximately $351 per hour. Services performed in this category are detailed in Exhibit 4 attached to the Hays Declaration.

13

### xii.    Descriptive and Detailed Statement of Services Performed – LBR 2016-1(a)(1)(E)

Pursuant to LBR 2016-1(a)(1)(E), "the application must contain a detailed listing of all time spent by the professional on matters for which compensation is sought "including date service was rendered, detailed description of service, amount of time spent, and identification of person who rendered service.

Attached to the Hays Declaration as **Exhibit 4** is a photocopy reduction of the Firm's computer billing printout and consists of the summation of the Firm's time records as kept in the ordinary course of business during the Reporting Period. The detail set forth in **Exhibit 4** is believed by the Firm to be sufficient to demonstrate the services performed by the Firm during the period covered by this Application. Attached to the Hays Declaration as **Exhibit 5** is a summary schedule of the fees requested as recommended in the U.S. Trustee Guidelines.

The persons who rendered services in connection with the Firm's representation of the Estate are identified in the billing detail by their initials. Those persons are:

|     | Timekeeper |
| --- | --- |
| RAM | Richard A. Marshack |
| DEH | D. Edward Hays |
| LR | Laila Rais |
| CVH | Chad V. Haes |
| MWG | Matthew W. Grimshaw |
| TM | Tinho Mang |
| BNB | Bradford N. Barnhardt |
| SRH | Sarah R. Hasselberger |
| DND | Devan N. De Los Reyes |
| PK | Pamela M. Kraus |
| CM | Chanel Mendoza |
| LB | Layla Buchanan |

14

FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

| CB | Cynthia Bastida |
|----|-----------------|
| KF | Kathleen Frederick |
| SP | Sandra Pineda |
| LD | Laurel Dinkins |

There have been intra-office conferences billed by attorneys and paralegals. The Firm believes that, at times, intra-office conferencing is a necessary part of its ability to efficiently and effectively represent the Committee by assembling a "team" of lawyers to work on the case. As a part of this team approach to representing the Committee, the supervising partner analyzes the needs of the client and assigns to the associates or paralegal tasks based upon the level of expertise and experience needed to complete the task. A key to the team concept is communication among the members of the team. While it may not be necessary for all team members to be aware of all of the intricacies of the case, the supervising partner must be informed of all aspects of the case. Moreover, from time to time, it is essential for the partner supervising the case to provide to junior members of the team advice on matters which arise in the course of the representation of the Committee.

**G.     Descriptive and Detailed Statement of Costs Incurred – LBR 2016-1(a)(1)(F)**

Pursuant to LBR 2016-1(a)(1)(F), "an application that seeks reimbursement of actual and necessary expenses must include a summary listing of all expenses by category (*i.e.*, long distance telephone, photocopy costs, facsimile charges, travel, messenger and computer research). As to each unusual or costly expense item, the application must state: (i) The date the expense was incurred; (ii) A description of the expense; (iii) The amount of the expense; and (iv) An explanation of the expense."

Attached to the Hays Declaration as **Exhibit 6** is a schedule of costs and expenses incurred or paid by the Firm during the relevant time period but not yet reimbursed. Attached to the Hays Declaration as **Exhibit 7** is a summary schedule of costs as recommended by the Office

15

FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

of the United States Trustee. The Firm believes and represents that the costs and expenses are reasonable under the circumstances of this case and the various pleadings filed by the Committee.

During the Reporting Period, the Firm incurred unreimbursed expenses of $93,533.62 on behalf of the Trustee for which the Firm seeks reimbursement. These expenses were actual expenses incurred in connection with the services rendered on behalf of the Trustee. Expenses of this type are billed to and paid by the Firm's clients who pay monthly without contingency as to payment. The Firm has not included such expenses in its overhead and such expenses are not encompassed by its billing rates.

### i.  Los Angeles County Treasurer and Tax

The Firm incurred $8.98 in expenses related to Los Angeles County Treasurer and Tax.

### ii.  Los Angeles County Treasurer and Tax

The Firm incurred $3.40 in expenses related to Department of the Treasury and IRS.

### iii.  Los Angeles County Treasurer and Tax

The Firm incurred $2.80 in expenses related to Committee v. Sahani (Insiders).

### iv.  Document Reproduction (Copying)

The Firm incurred the sum of $1,158.30 in document reproduction expenses during the Reporting Period. Each time a document is copied, staff records the number of pages and the case information into a ledger. All of the Firm's clients are charged $0.20 per page for copies.

### v.  Outside Printing

The Firm incurred $2,360.16 in costs related to outside printing services.

### vi.  Online Research

The Firm incurred $4,172.67 in costs related to online computer research including Westlaw, Lexis and Pacer.

### vii.  Delivery Services/Messenger

The Firm incurred $10,391.96 in costs related to delivery charges and Messenger Services.

### viii.  Postage

Postage is usually charged to clients when multiple envelopes are being mailed at a single time. A cost recovery system in the mail room records the client and amount to be charged. These

16

charges are then recorded on the client account. The Firm incurred the sum of $950.30 in postage charges for mailing during the Reporting Period.

### ix.      Court Fees

The Firm incurred $6,818.75 in costs related to Court fees.

### x.       Subpoena Fees

The Firm incurred $75.00 in costs related to subpoena fees.

### xi.      Deposition Transcripts

The Firm incurred $32.00 in costs related to Deposition Transcripts.

### xii.     Trial Transcripts

The Firm incurred $13,767.55 in costs related to Trial Transcripts.

### xiii.    Litigation Support Vendors

The Firm incurred $20,843.75 in costs related to Litigation Support Vendors.

### xiv.     Experts

The Firm incurred $29,862.50 in costs related to Experts.

### xv.      Other Professionals

The Firm incurred $2,663.50 in costs related to Other Professionals.

### xvi.     Other

The Firm incurred $425 in costs related to Other.

### H.      Hourly Rates – LBR 2016-1(a)(1)(G)

Pursuant to LBR 2016-1(a)(1)(G), "unless employment has been approved on a fixed fee, percentage fee, or contingent fee basis, the application must contain a listing of the hourly rates charged by each person whose services form a basis for the fees requested in the application. The application must contain a summary indicating for each attorney by name: (i) The hourly rate and the periods each rate was in effect; (ii) The total hours in the application for which compensation is sought; and (iii) The total fee requested in the application."

| Timekeeper | Rate/Period | Total Hours | Total Fees |
|---|---|---|---|
| Richard A. Marshack | 02/01/2023 to 02/28/2023 | | |
| | $680 | 1.7 | 1,156.00 |
| | NC | 0.0 | 0.00 |

FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

| | | | |
|---|---|---|---|
| | 10/01/2023 to 03/31/2024 | | |
| | $690 | 2.1 | 1,449.00 |
| | NC | 0.0 | 0.00 |
| | 06/01/2024 to 12/31/2024 | | |
| | $740 | 0.9 | 666.00 |
| | NC | 0.0 | 0.00 |
| | 05/01/2025 to 09/30/2025 | | |
| | $770 | 0.3 | 231.00 |
| | NC | 0.0 | 0.00 |
| D. Edward Hays | 04/01/2022 to 03/31/2023 | | |
| | $680 | 12.1 | 8,228.00 |
| | NC | 0.0 | 0.00 |
| | 04/01/2023 to 03/31/2024 | | |
| | $690 | 5.6 | 3,864.00 |
| | NC | 0.0 | 0.00 |
| | 04/01/2024 to 03/31/2025 | | |
| | $740 | 18.5 | 13,690.00 |
| | NC | 0.2 | 0.00 |
| | 04/01/2025 to 12/31/2025 | | |
| | $770 | 4.7 | 3,619.00 |
| | NC | 0.0 | 0.00 |
| | 05/01/2026 to 05/15/2026 | | |
| | $795 | 0.2 | 159.00 |
| | NC | 0.0 | 0.00 |
| Laila Rais | 01/01/2023 to 01/31/2023 | | |
| | $420 | 0.4 | 168.00 |
| | NC | 0.0 | 0.00 |
| | 07/01/2023 to 09/30/2023 | | |
| | $460 | 0.1 | 46.00 |
| | NC | 0.2 | 0.00 |
| | 03/01/2025 to 03/31/2025 | | |
| | $540 | 0.5 | 270.00 |
| | NC | 0.0 | 0.00 |
| Chad V. Haes | 03/01/2022 to 03/31/2023 | | |
| | $490 | 630.2 | 308,798.00 |
| | NC | 22.1 | 0.00 |
| | 04/01/2023 to 03/31/2024 | | |
| | $550 | 416.7 | 229,185.00 |
| | NC | 15.8 | 0.00 |
| | 04/01/2024 to 03/31/2025 | | |
| | $600 | 150.1 | 90,060.00 |
| | NC | 0.9 | 0.00 |
| | 04/01/2025 to 03/31/2026 | | |
| | $670 | 59.8 | 40,066.00 |

18

4841-9891-9022, v. 1/1539-001

| | | | |
|---|---|---|---|
| | NC | 0.0 | 0.00 |
| | 04/01/2026 to 05/15/2026 | | |
| | $690 | 3.1 | 2,139.00 |
| | NC | 0.0 | 0.00 |
| Matthew W. Grimshaw | 04/01/2022 to 01/31/2023 | | |
| | $550 | 2.2 | 1,210.00 |
| | NC | 0.0 | 0.00 |
| | 05/01/2023 to 05/31/2023 | | |
| | $590 | 0.2 | 118.00 |
| | NC | 0.0 | 0.00 |
| | 05/01/2024 to 05/31/2024 | | |
| | $650 | 11.4 | 7,410.00 |
| | NC | 0.0 | 0.00 |
| Tinho Mang | 03/01/2022 to 03/31/2022 | | |
| | $350 | 0.1 | 35.00 |
| | NC | 0.0 | 0.00 |
| | 01/01/2023 to 03/31/2024 | | |
| | $390 | 0.2 | 78.00 |
| | NC | 1.0 | 0.00 |
| | 04/01/2024 to 08/31/2024 | | |
| | $500 | 1.5 | 750.00 |
| | NC | 0.6 | 0.00 |
| | 10/01/2025 to 10/31/2025 | | |
| | $570 | 0.1 | 57.00 |
| | NC | 0.0 | 0.00 |
| Bradford N. Barnhardt | 09/01/2022 to 03/31/2023 | | |
| | $320 | 160.1 | 51,232.00 |
| | NC | 6.2 | 0.00 |
| | 04/01/2023 to 03/31/2024 | | |
| | $360 | 169.4 | 60,984.00 |
| | NC | 0.5 | 0.00 |
| | 04/01/2024 to 03/31/2025 | | |
| | $410 | 161.6 | 66,256.00 |
| | NC | 1.5 | 0.00 |
| | 04/01/2025 to 03/31/2026 | | |
| | $470 | 149.7 | 70,359.00 |
| | NC | 0.0 | 0.00 |
| | 04/01/2026 to 05/15/2026 | | |
| | $550 | 1.3 | 715.00 |
| | NC | 0.0 | 0.00 |
| Sarah R. Hasselberger | 10/01/2022 to 03/31/2023 | | |
| | $310 | 18.8 | 5,828.00 |
| | NC | 0.0 | 0.00 |
| | 07/01/2023 to 10/31/2023 | | |

19

4841-9891-9022, v. 1/1539-001

| | | | |
|---|---|---|---|
| | $340 | 1.8 | 612.00 |
| | NC | 0.0 | 0.00 |
| | 05/01/2024 to 08/31/2024 | | |
| | $390 | 13.2 | 5,148.00 |
| | NC | 0.1 | 0.00 |
| | 10/01/2025 to 10/31/2025 | | |
| | $470 | 0.1 | 47.00 |
| | NC | 0.0 | 0.00 |
| Devan N. De Los Reyes | 04/01/2024 to 04/31/2024 | | |
| | $320 | 2.9 | 928.00 |
| | NC | 0.0 | 0.00 |
| | 01/01/2025 to 01/31/2025 | | |
| | $360 | 3.1 | 1,116.00 |
| | NC | 0.0 | 0.00 |
| Pamela Kraus | 12/01/2022 to 03/31/2023 | | |
| | $280 | 1.5 | 420.00 |
| | NC | 0.2 | 0.00 |
| | 10/01/2023 to 11/30/2023 | | |
| | $290 | 1.8 | 522.00 |
| | NC | 0.0 | 0.00 |
| | 04/01/2024 to 04/30/2024 | | |
| | $340 | 1.0 | 340.00 |
| | NC | 0.0 | 0.00 |
| Chanel Mendoza | 07/14/2020 to 07/31/2020 | | |
| | $250 | 8.1 | 2,025.00 |
| | NC | 0.0 | 0.00 |
| | 03/01/2022 to 03/31/2023 | | |
| | $260 | 329.3 | 85,618.00 |
| | NC | 1.2 | 0.00 |
| | 04/01/2023 to 03/31/2024 | | |
| | $290 | 150.4 | 43,616.00 |
| | NC | 0.0 | 0.00 |
| | 04/01/2024 to 03/31/2025 | | |
| | $340 | 72.2 | 24,548.00 |
| | NC | 0.0 | 0.00 |
| | 04/01/2025 to 07/31/2025 | | |
| | $380 | 15.8 | 6,004.00 |
| | NC | 0.0 | 0.00 |
| Layla Buchanan | 05/01/2022 to 12/31/2022 | | |
| | $260 | 7.9 | 2,054.00 |
| | NC | 0.0 | 0.00 |
| | 10/01/2023 to 10/31/2023 | | |
| | $290 | 3.4 | 986.00 |
| | NC | 0.0 | 0.00 |

20

FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS

4841-9891-9022, v. 1/1539-001

| | | | |
|---|---|---|---|
| | 04/01/2024 to 05/31/2024 | | |
| | $340 | 15.2 | 5,168.00 |
| | NC | 0.0 | 0.00 |
| | 09/01/2025 to 02/28/2026 | | |
| | $380 | 0.6 | 228.00 |
| | NC | 0.0 | 0.00 |
| Cynthia Bastida | 02/01/2023 to 02/28/2023 | | |
| | $260 | 5.5 | 1,430.00 |
| | NC | 0.0 | 0.00 |
| | 02/01/2024 to 03/31/2024 | | |
| | $290 | 1.9 | 551.00 |
| | NC | 2.4 | 0.00 |
| | 04/01/2024 to 03/31/2025 | | |
| | $340 | 6.4 | 2,176.00 |
| | NC | 0.0 | 0.00 |
| | 06/01/2025 to 02/28/2026 | | |
| | $380 | 14.0 | 5,320.00 |
| | NC | 0.0 | 0.00 |
| Kathleen Frederick | 01/01/2023 to 01/31/2023 | | |
| | $200 | 4.0 | 800.00 |
| | NC | 0.0 | 0.00 |
| Sandra Pineda | 09/01/2025 to 09/30/2025 | | |
| | $380 | 0.2 | 76.00 |
| | NC | 0.0 | 0.00 |
| Laurel Dinkins | 02/01/2026 to 02/28/2026 | | |
| | $340 | 0.2 | 68.00 |
| | NC | 0.0 | 0.00 |
| **Totals:** | | **2,697.0** | **1,158,627.00** |

## I.      Professional Education and Experience – LBR 2016-1(a)(1)(H)

Pursuant to LBR 2016-1(a)(1)(H), the Application must include "a description of the professional education and experience of each of the individuals rendering services, including identification of the professional school attended, year of graduation, year admitted to practice, publications or other achievements, and explanation of any specialized background or expertise in bankruptcy-related matters."

A brief biographical description of the attorneys who rendered services for which compensation is sought by this Application is attached to the Hays Declaration as **Exhibit 8**. The

FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

Firm believes and represents that the services rendered during the Reporting Period have been beneficial to the estate and that this request for allowance of compensation is fair and reasonable.

### J.   Change in Professional Rates – LBR 2016-1(a)(1)(I)

Pursuant to LBR 2016-1(a)(1)(I), "if the hourly rate has changed during the period covered by the application, the application must specify the rate that applies to the particular hours for which compensation is sought." During the Reporting Period, the Firm's professional rates for this case are noted in the chart above. The Firm filed notices of increased hourly rates during the Reporting Period and throughout this case (Dk. Nos. 215, 355, 515, 675, 724, 745, 762, and 792.)

### K.   Statement of Compliance – LBR 2016-1(a)(1)(K)

Pursuant to LBR 2016-1(a)(1)(K), the Application must include "a statement that the applicant has reviewed the requirements of this rule and that the application complies with this rule."

The Hays Declaration includes a statement that Mr. Hays, as a partner of the Firm, has reviewed the requirements of this rule and that the Application complies with this rule.

## 3.   Legal Argument

### A.   The Court has Authority to and Should Approve the Application in its Entirety

#### i.   Amount of Current Request for Compensation and Reimbursement

As set forth above and in the attached exhibits, during the Reporting Period the Firm incurred fees in the amount of $1,158,627 and expenses in the amount of $93,533.62, for a total of $1,252,160.62, on behalf of the Trustee, for which the Firm requests Court approval.

#### ii.   Legal Points and Authorities

The Bankruptcy Code provides that the Court can authorize payment of reasonable and necessary compensation and reimbursement of expenses.

> (a)(1) After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to a trustee, . . . or a professional person employed

22

under section 327 or 1103 –
(A) reasonable compensation for actual, necessary services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by any such person; and
(B) reimbursement for actual, necessary expenses.

11 U.S.C. § 330.

In the Ninth Circuit, the test for calculating a reasonable attorney's fee under 11 U.S.C. § 330 is the lodestar method. "The primary method used to determine a reasonable attorney fee in a bankruptcy case is to multiply the number of hours expended by an hourly rate." *In re Yermakov*, 718 F.2d 1465, 1471 (9th Cir. 1983). This lodestar or basic fee, if warranted, can then be adjusted upward or downward. *In re Powerine Oil* Co., 71 B.R. 767 (9th Cir. BAP 1986).

Pursuant to § 330(a)(3):

In determining the amount of reasonable compensation to be awarded to . . . [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—

(A) the time spent on such services;

(B) the rates charged for such services;

(C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

As shown by the plain language of § 330(a)(3)(C), the determination whether the services were necessary or beneficial must be assessed *at the time at which the service was rendered*. In this case, the Debtor had paid more than $3.7 million of its shareholder's taxes even though it had no liability for the income taxes as a pass-through corporation. Because the vast majority of these payments were made more than two years prior to bankruptcy, the Committee filed adversary proceedings against the shareholders and the taxing authorities in September 2018 which included claims under 11 U.S.C. § 544 and California Civil Code § 3439 *et seq.* to avoid and recover these fraudulent transfers. The Ninth Circuit had previously held that such transfers were avoidable under state fraudulent transfer laws. *In re DBSI, Inc.*, 869 F.3d 1004 (9th Cir. 2017) (holding § 106(a)'s waiver of sovereign immunity extended to an Idaho state law cause of action under § 544(b)(1)).

Prior to resolution of the Sahani, USA, and LACTTC adversary proceedings, however, the Supreme Court issued its decision in *United States v. Miller*, 604 U.S. 518, (2025). In *Miller*, the Supreme Court held, under very similar facts, that a bankruptcy estate could not avoid and recover payments made to the IRS more than two years prior to the bankruptcy under 11 U.S.C. § 544 because, outside of bankruptcy, the USA has not waived sovereign immunity to allow creditors to sue it to avoid and recover fraudulent transfers.

Although the IRS never raised sovereign immunity as a defense in its answer in this case, the Ninth Circuit recently held that an express waiver of sovereign immunity stated on the record in open court by counsel for the IRS was unenforceable because it was not clearly and unequivocally supported by an expression of waiver set forth in statutory text. *Montana Dep't of Revenue v. Blixseth (In re Blixseth)*, 112 F.4th 837 (9th Cir. Aug. 14, 2024). As such, it did not appear that the absence of a sovereign immunity defense in its answer would be sufficient for this Court to conclude that the IRS's participation in this action for seven years without the assertion would constitute a waiver.

Based on the Supreme Court's decision in *Miller* and the Trustee's determination that the IRS had likely not waived sovereign immunity to render *Miller* inapplicable, the Trustee determined it was in the best interest of the estate to promptly settle the litigation that remained

24

FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS

4841-9891-9022, v. 1/1539-001

pending, which was the litigation with the Sahanis, the USA, and the LACTTC. While the Firm was disappointed for the Estate with respect to the outcome of the adversary proceedings, when the Committee commenced them in 2018, and when the Trustee became the real party in interest upon conversion of the case in 2022, there was published Ninth Circuit authority concluding that that such an action could be prosecuted for the benefit of creditors. In other words, the Firm's services were necessary and beneficial at the time when services were rendered. After the Supreme Court issued *Miller*, the Firm expeditiously negotiated resolutions of the pending litigation so as to minimize ongoing administrative expenses.

Based upon these points and authorities and the declaration and exhibits submitted in support of this Application, the Firm believes that its requested fees and costs are reasonable given the benefit conferred on the Estate's creditors.

## 4.     Conclusion

The Firm requests that this Court enter its Order as follows:

1.      Approval of final fees and reimbursement of expenses to the Firm in its capacity as special litigation counsel to Chapter 7 Trustee, during the pendency of the Chapter 7, in the amounts of $1,158,627 in fees and $93,533.62 in costs, respectively;

2.      Authorizing the Trustee to make distributions on account of the Firm's allowed fees and costs, in the amounts of $1,158,627 in fees and $93,533.62 in costs; and

3.      For such other relief as the Court deems just and proper.

DATED: May 18, 2026                              MARSHACK HAYS LLP

By: */s/ D. Edward Hays*
    D. EDWARD HAYS
    CHAD V. HAES
    BRADFORD N. BARNHARDT
    Attorneys for SANDRA K. MCBETH,
    Chapter 7 Trustee

FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS
4841-9891-9022, v. 1/1539-001

# Declaration of D. Edward Hays

I, D. EDWARD HAYS, say and declare as follows:

1.      I am an attorney at law licensed to practice in this state and admitted to practice in this Court. I am a partner of the law firm Marshack Hays Wood LLP ("Firm"), formerly known as Marshack Hays LLP, and maintain offices at 870 Roosevelt, Irvine, California 92620.

2.      I make this Declaration in support of the First and Final Application for Allowance of Fees and Costs ("Application"), during the pendency of the Chapter 7 case, filed by the Firm. Capitalized terms not defined in this declaration have the meaning ascribed to them in the Application.

3.      The Firm represents Sandra K. McBeth, Chapter 7 Trustee ("Trustee").

4.      During the pendency of the Chapter 11, the Firm represented the Committee.

5.      If called as a witness, I could and would competently testify to the facts set forth in this declaration of my own personal knowledge, information, and belief.

6.      I am the designated professional responsible for overseeing the billing in this matter and for assuring compliance with the Guidelines for the United States Trustee related to billing.

7.      With the exception of the general sharing of compensation between members and employees of the Firm, no agreement or understanding exists between Applicant and any other individual or entity for the sharing of compensation to be received for services rendered or the reimbursement of costs incurred in or in connection with this case.

8.      A true and correct copy of Chapter 7 Employment Order is attached as **Exhibit 1**.

9.      In the normal course of the Firm's business, the Firm keeps and maintains billing records. I am familiar with the Firm's billing practices and policies, which include that the Firm's attorneys and paralegals are required to track the time they spend on each project or task in .10/hour increments ("Billing Entries"). The lawyers and paralegals making Billing Entries have personal knowledge regarding the work performed, and the Billing Entries are

26

DECLARATION OF D. EDWARD HAYS

4841-9891-9022, v. 1/1539-001

entered into the Firm's billing software in a manner that is substantially contemporaneous with the performance of the work reflected in the Billing Entries.

10.    The Firm has not previously requested payment of fees and reimbursement of expenses in this case as counsel for the Trustee, nor have any such fees and expenses been approved by the Court or received by the Firm. The Firm, has, however, previously requested and been granted approval of fees and expenses incurred as Committee's counsel.

11.    A true and correct copy of the First Fee App Order is attached as **Exhibit 2**.

12.    A true and correct copy of the Second Fee App Order is attached as **Exhibit 3**.

13.    I am informed and believe that to date, the Firm has been paid $744,337.83 in fees and $32,997.85 in expenses regarding its representation of the Committee, for a total of $777,335.68.

14.    I am one of the custodians of the Firm's Billing Entries with respect to its representation of the Trustee in this case. A true and correct copy of attorney time records for services rendered by professionals in this firm on behalf of the Trustee in the above entitled matter is attached to this Declaration as **Exhibit 4**.

15.    A true and correct copy of the summary schedule of fees requested as recommended by the U.S. Trustee Guidelines is attached to this Declaration as **Exhibit 5**.

16.    The Firm also tracks the costs it incurs with respect to each matter it undertakes, and such costs are tracked separately in the Firm's billing software. The cost entries are entered into the Firm's billing software by persons who have personal knowledge of the costs incurred, and are entered substantially contemporaneous with the incursion of each cost. I am one of the Firm's custodians of record with respect to the costs incurred in representing the Trustee in this matter. A true and correct copy of the schedule of costs and expenses incurred or paid by the Firm during the relevant time period but not yet reimbursed is attached to this Declaration as **Exhibit 6**.

17.    A true and correct copy of the summary schedule of costs as recommended by the U.S. Trustee Guidelines is attached to this Declaration as **Exhibit 7**.

DECLARATION OF D. EDWARD HAYS
4841-9891-9022, v. 1/1539-001

18.     A true and correct copy of the Firm's resume, containing a brief biographical description of the attorneys who rendered services for which compensation is sought by this Application, is attached to this Declaration as **Exhibit 8**.

19.     I have reviewed the requirements of Local Bankruptcy Rule 2016-1 and have reviewed the Application in light of those requirements, and believe that the application complies with the requirements of the Local Bankruptcy Rule 2016-1.

20.     I believe that the fee application submitted herein complies with the United States Trustee Guide for Applications for Professional Fee Compensation.

I declare under penalty of perjury that the foregoing is true and correct. Executed on May 18, 2026.

_/s/ D. Edward Hays_
D. EDWARD HAYS

28

DECLARATION OF D. EDWARD HAYS

4841-9891-9022, v. 1/1539-001

**EXHIBIT 1**

RICHARD A. MARSHACK, #107291
rmarshack@marshackhays.com
CHAD V. HAES, #267221
chaes@marshackhays.com
MARSHACK HAYS LLP
870 Roosevelt
Irvine, California 92620-5749
Telephone:  (949) 333-7777
Facsimile:  (949) 333-7778

Special Counsel for
SANDRA K. MCBETH, Chapter 7 Trustee

**FILED & ENTERED**

**MAR 30 2022**

**CLERK U.S. BANKRUPTCY COURT**
**Central District of California**
**BY ortiz        DEPUTY CLERK**

UNITED STATES BANKRUPTCY COURT    CHANGES MADE BY COURT

CENTRAL DISTRICT OF CALIFORNIA

NORTHERN DIVISION

In re

RAJYSAN, INC.,

      Debtor.

Case No. 9:17-bk-11363-DS

Chapter 7

**ORDER APPROVING APPLICATION
BY CHAPTER 7 TRUSTEE TO EMPLOY
MARSHACK HAYS LLP AS SPECIAL
LITIGATION COUNSEL**

The court having reviewed and considered the "Application by Chapter 7 Trustee to Employ Marshack Hays LLP as Special Litigation Counsel" (the "Application," Docket No. 681), and good cause appearing,

IT IS HEREBY ORDERED that the Application is approved.  The Trustee is authorized to employ Marshack Hays LLP as special counsel, effective February 18, 2022, on the terms set forth in the Application and with compensation pursuant to 11 U.S.C. § 330.

###

Date: March 30, 2022

_____
Deborah J. Saltzman
United States Bankruptcy Judge

4887-3424-1816,v.1/1539-001

EXHIBIT 1, PAGE 29

**EXHIBIT 2**

| | |
|---|---|
| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address<br>RICHARD A. MARSHACK, #107291<br>rmarshacks@marshackhays.com<br>CHAD V. HAES, #267221<br>chaes@marshackhays.com<br>MARSHACK HAYS LLP<br>870 Roosevelt<br>Irvine, California 92620-5749<br>Telephone: (949) 333-7777<br>Facsimile: (949) 333-7778<br><br>☒ *Attorney for*: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | FOR COURT USE ONLY<br><br>**FILED & ENTERED**<br><br>OCT 31 2018<br><br>**CLERK U.S. BANKRUPTCY COURT**<br>**Central District of California**<br>**BY ortiz          DEPUTY CLERK** |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA – NORTHERN DIVISION**

| | |
|---|---|
| In re:<br><br>RAJYSAN, INC. dba MMD EQUIPMENT, a California corporation, | CASE NO.: 9:17-bk-11363-DS<br>CHAPTER: 11 |
| | **ORDER ON APPLICATION**<br>**FOR PAYMENT OF:**<br>☒ **INTERIM FEES AND/OR EXPENSES**<br>    **(11 U.S.C. § 331)**<br>☐ **FINAL FEES AND/OR EXPENSES**<br>    **(11 U.S.C. § 330)** |
| Debtor(s). | DATE: October 23, 2018<br>TIME: 1:30 p.m.<br>COURTROOM: 201<br>PLACE: 1415 State St., Santa Barbara, CA 93101 |

1. Name of Applicant (*specify*): (1)     MARSHACK HAYS LLP (GENERAL COUNSEL FOR THE COMMITTEE)

2. This proceeding was heard at the date and place set forth above and was     ☐ Contested     ☒ Uncontested

3. Appearances were made as follows:

   a. ☒ Applicant present in court
   b. ☐ Attorney for Applicant present in court (name):
   c. ☐ Attorney for United States trustee present in court
   d. ☐ Other persons present as reflected in the court record

4. Applicant gave the required notice of the Application on (*specify date*): <u>October 2, 2018</u>

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*December 2013*                          Page 1                          **F 2016-1.3.ORDER.PAYMENT.FEES**

EXHIBIT 2, PAGE 30

5.   The court orders as follows:

a. ☒ Application for Payment of Interim Fees is approved as follows:

(1) ☒ Total amount allowed:  $ <u>349,674.50</u>

(2) ☒ Amount or percentage authorized for payment at this time: <u>$52,332.82</u>

b. ☒ Application for Reimbursement of Interim Expenses is approved and authorized for payment:

☒ Total amount allowed: $ <u>14,721.48</u>

c. ☐ Application for Payment of Final Fees is approved in the amount of: $ _____

d. ☐ Application for Reimbursement of Final Expenses is approved and authorized for payment:

☐ Total amount allowed: $ _____

e. (1) ☐ Application is denied

☐ in full

☐ in part

☐ without prejudice

☐ with prejudice

(2) Grounds for denial *(specify):*

f. ☒ The court further orders *(specify):* The Debtor is authorized to immediately pay a total of $52,332.82 on account of the allowed fees and expenses from funds on hand in the Estate

###

Date: October 31, 2018

_____
Deborah J. Saltzman
United States Bankruptcy Judge

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*December 2013*                    Page 2                    **F 2016-1.3.ORDER.PAYMENT.FEES**

EXHIBIT 2, PAGE 31

**EXHIBIT 3**

Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address
RICHARD A. MARSHACK, #107291
rmarshacks@marshackhays.com
CHAD V. HAES, #267221
chaes@marshackhays.com
MARSHACK HAYS LLP
870 Roosevelt
Irvine, California 92620-5749
Telephone: (949) 333-7777
Facsimile: (949) 333-7778

☒ *Attorney for*: THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS

FOR COURT USE ONLY

**FILED & ENTERED**

MAY 11 2020

**CLERK U.S. BANKRUPTCY COURT**
**Central District of California**
**BY rust       DEPUTY CLERK**

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - NORTHERN DIVISION**

In re:

RAJYSAN, INC. dba MMD EQUIPMENT, a California corporation,

Debtor(s).

CASE NO.: 9:17-bk-11363-DS

CHAPTER: 11

**ORDER ON APPLICATION**
**FOR PAYMENT OF:**
☒ **INTERIM FEES AND/OR EXPENSES**
   **(11 U.S.C. § 331)**
☐ **FINAL FEES AND/OR EXPENSES**
   **(11 U.S.C. § 330)**

DATE: May 5, 2020
TIME: 11:30 a.m.
COURTROOM: 201
PLACE: 1415 State St., Santa Barbara, CA 93101

1.    Name of Applicant (*specify*): (1)      MARSHACK HAYS LLP (GENERAL COUNSEL FOR THE COMMITTEE)

2.    This proceeding was heard at the date and place set forth above and was      ☐ Contested    ☒ Uncontested

3.    Appearances were made as follows:
   a.    ☒  Applicant present in court
   b.    ☐  Attorney for Applicant present in court (name):
   c.    ☐  Attorney for United States trustee present in court
   d.    ☐  Other persons present as reflected in the court record

4.    Applicant gave the required notice of the Application on (*specify date*): April 10, 2020

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*December 2013*                          Page 1                          **F 2016-1.3.ORDER.PAYMENT.FEES**

EXHIBIT 3, PAGE 32

5. The court orders as follows:
   a. ☒ Application for Payment of Interim Fees is approved as follows:
      (1) ☒ Total amount allowed: $ 540,152.00
      (2) ☐ Amount or percentage authorized for payment at this time: $ ____________

   b. ☒ Application for Reimbursement of Interim Expenses is approved and authorized for payment:
      ☒ Total amount allowed: $ 10,292.34

   c. ☐ Application for Payment of Final Fees is approved in the amount of: $ ____________

   d. ☐ Application for Reimbursement of Final Expenses is approved and authorized for payment:
      ☐ Total amount allowed: $ ____________

   e. (1) ☐ Application is denied
         ☐ in full
         ☐ in part
         ☐ without prejudice
         ☐ with prejudice
      (2) Grounds for denial *(specify):*

   f. ☐ The court further orders *(specify):* The Trustee is authorized to immediately pay the allowed fees and expenses on a pro-rata basis funds on hand in the Estate

###

Date: May 11, 2020

Deborah J. Saltzman
United States Bankruptcy Judge

**EXHIBIT 4**

# MARSHACK HAYS WOOD LLP

870 Roosevelt | Irvine, CA 92620 | 949.333.7777

May 18, 2026

| | |
|---|---|
| McBeth, Sandra K., Trustee | Invoice #      20657 |
| 7343 El Camino Real #185 | Client #       1697 |
| Atascadero, CA  93422 | Matter #       001 |

_____

## INVOICE SUMMARY

For Professional Services Rendered for the period ending: May 15, 2026

**Re:   Rajysan (Chapter 7 Bankruptcy)**

| | |
|---|---|
| Current Fees | $ 1,158,627.00 |
| Current Disbursements | $ 93,533.62 |
| **TOTAL CURRENT CHARGES** | **$ 1,252,160.62** |

EXHIBIT 4, PAGE 34

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                                              May 18, 2026
Client-Matter# 1697-001                                                                                  Invoice # 20657

**FEES**

**.2 Los Angeles County Treasurer and Tax**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/12/22 | CM | Revise and finalize notice of substitution of Sandra K. McBeth, in her capacity as chapter 7 Trustee for the bankruptcy estate of Rajysan, Inc., as real party-in-interest in place of the committee of unsecured creditors, pursuant to the court's order granting motion for an order converting chapter 11 case to chapter 7 (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .40 | 260.00 | 104.00 |
| 5/12/22 | CVH | Draft and revise notice of substitution of real party in interest (.30); E-mails and conferences with Chanel Mendoza re: same (.10); | .40 | 490.00 | 196.00 |
| 5/16/22 | CM | Prepare draft motion to confirm that Trustee is the real party-in-interest or, in the alternative, to substitute Trustee for the previous committee of unsecured creditors; memorandum of points and authorities; and declaration of Chad V. Haes in support and notice of motion; | .60 | 260.00 | 156.00 |
| 5/16/22 | CM | Revise and finalize motion to confirm that Trustee is the real party-in-interest or, in the alternative, to substitute Trustee for the previous committee of unsecured creditors; memorandum of points and authorities; and declaration of Chad V. Haes in support and notice of motion (.50); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .60 | 260.00 | 156.00 |
| 5/16/22 | CVH | Draft and revise motion to substitute (.50); Draft and revise notice of motion (.20); | .70 | 490.00 | 343.00 |
| 5/23/22 | CVH | E-mails with Jackie Choi and Chanel Mendoza re: status conference and joint status report (.20); Confirm status conference date on case docket (.10); | .30 | 490.00 | 147.00 |
| 5/24/22 | CM | Prepare draft proposed joint status report and additional party attachment; | .50 | 260.00 | 130.00 |
| 5/27/22 | CVH | E-mails with Jackie Choi re: meeting to discuss claims (.20); | .20 | 490.00 | 98.00 |
| 6/03/22 | CM | Draft e-mail to Jacquelyn H. Choi, Lewis Landau and Stephen Hyam re: proposed joint status report and attachment; | .10 | 260.00 | 26.00 |
| 6/03/22 | CVH | Prepare for conference call with LA County (.20); Attend conference call with Jackie Choi (.70); Draft and revise joint status report and e-mails with Chanel Mendoza re: same (.30); | 1.20 | 490.00 | 588.00 |

EXHIBIT 4, PAGE 35

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/06/22 | CM | Review e-mail from and respond to Chad V. Haes re: preparation of stipulation to continue status conference for all three adversaries; | .10 | 260.00 | 26.00 |
| 6/06/22 | CVH | E-mails with Jackie Choi and Chanel Mendoza re: status report and notice of deposition (.30); Review revised joint status report (.10); | .40 | 490.00 | 196.00 |
| 6/07/22 | CM | Revise and supplement draft stipulation to continue status conference; | .20 | 260.00 | 52.00 |
| 6/07/22 | CM | Prepare draft order approving stipulation; | .20 | 260.00 | 52.00 |
| 6/07/22 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing stipulation to continue status conference (.10); Draft e-mail to Jacquelyn Choi, Lewis Landau and Stephen Hyam re: same and follow-up to proposed attachment to joint status report (.10); | .20 | 260.00 | 52.00 |
| 6/07/22 | CVH | Draft and revise stipulation to continue status conference and proposed order (.40); E-mails with Chanel Mendoza re: same (.10); | .50 | 490.00 | 245.00 |
| 6/08/22 | CM | Review e-mail from and respond to Stephen Hyam re: executed additional party attachment (.10); Revise and finalize joint status report and attachment (.30); | .40 | 260.00 | 104.00 |
| 6/08/22 | CM | Review e-mail from and respond to Jacquelyn Choi re: executed stipulation to continued status conference (.10); Draft e-mail to Stephen Hyam and Lewis Landau re: status of executed stipulation to continue status conference (.10); | .20 | 260.00 | 52.00 |
| 6/09/22 | CM | Review e-mail from and respond to Maria Salazar, legal assistant re: executed stipulation (.10); Revise and finalize stipulation to continue status conference and order approving stipulation (.60); | .70 | 260.00 | 182.00 |
| 6/14/22 | CM | Review e-mail from and respond to Chad V. Haes re: judge's ruling at hearing (.10); Prepare draft order granting Trustee's motion to confirm that Trustee is the real party-in-interest or, in the alternative, to substitute Trustee for the previous committee of unsecured creditors (.30); Draft e-mail to Chad V. Haes and D. Edward Hays re: same (.10); | .50 | 260.00 | 130.00 |
| 6/14/22 | CM | Revise and finalize order granting motion confirming that Trustee is the plaintiff and real party-in-interest and to amend caption; | .30 | 260.00 | 78.00 |
| 6/14/22 | CVH | Draft and revise proposed order and e-mails with D. Edward Hays re: further revisions to order (.30); | .40 | 490.00 | 196.00 |
| 6/17/22 | CVH | Review entered order on motion to confirm plaintiff (.10); | .10 | 490.00 | 49.00 |
| 8/17/22 | CM | Prepare draft stipulation to modify scheduling order (.30); Prepare draft order approving stipulation (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .60 | 260.00 | 156.00 |

3

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/17/22 | CVH | Review and analyze discovery propounded by LA County (.40); E-mails with Bradford N. Barnhardt, calendar clerk, Chanel Mendoza, and Jackie Choi re: same (.20); | .60 | 490.00 | 294.00 |
| 8/18/22 | CM | Review e-mail from and respond to Chad V. Haes re: extending deadline for additional 2 months (.10); Revise and supplement stipulation to modify scheduling order and order approving stipulation (.30); | .40 | 260.00 | 104.00 |
| 8/18/22 | CM | Prepare draft plaintiff's response to request for admission, set one propounded by defendant; | .50 | 260.00 | 130.00 |
| 8/18/22 | CM | Review request for admission propounded by defendant and OCR same; | .20 | 260.00 | 52.00 |
| 8/19/22 | CM | Review e-mail from Chad V. Haes re: finalizing stipulation (.10); Revise and supplement stipulation to modify scheduling order (.10); Draft e-mail to Jacquelyn Choi, Stephen Hyam and Lewis Landau re: same for review and execution (.10); | .30 | 260.00 | 78.00 |
| 8/19/22 | CM | Review request for production of propounded by defendant and OCR same | .20 | 260.00 | 52.00 |
| 8/19/22 | CM | Review special interrogatories propounded by defendant and OCR same; | .20 | 260.00 | 52.00 |
| 8/19/22 | CM | Prepare draft Trustee's response to defendant's request for production of documents; | .50 | 260.00 | 130.00 |
| 8/19/22 | CM | Prepare draft Trustee's response to special interrogatories propounded by defendant; | .50 | 260.00 | 130.00 |
| 8/19/22 | CVH | Draft and revise stipulation to modify scheduling order and proposed order on stipulation (.30); E-mails with Chanel Mendoza re: same (.10); | .40 | 490.00 | 196.00 |
| 8/23/22 | CM | Revise and finalize stipulation to modify scheduling order (.50); Revise and finalize order approving stipulation (.20); | .70 | 260.00 | 182.00 |
| 8/24/22 | CVH | Review entered order granting stipulation to modify scheduling order (.10); | .10 | 490.00 | 49.00 |
| 9/09/22 | CVH | Written correspondence and conferences re: discovery responses (.30); | .30 | 490.00 | 147.00 |
| 9/09/22 | BNB | Draft responses to Los Angeles County's discovery requests; | 2.40 | 320.00 | 768.00 |
| 9/12/22 | CM | Prepare draft notice of service of subpoena to custodian of records for California Bank and Trust; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Prepare draft notice of service of subpoena to custodian of records for PNC Bank, National Association; | .20 | 260.00 | 52.00 |

EXHIBIT 4, PAGE 37

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/12/22 | CM | Prepare draft notice of service of subpoena to custodian of records for Citizens Business Bank, as successor by merger With Community Bank; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Prepare draft notice of service of subpoena to custodian of records for Bank of America; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Prepare draft notice of service of subpoena to custodian of records for Union Bank; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Prepare draft notice of service of subpoena to custodian of records for Wells Fargo Bank; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Prepare draft notice of service of subpoena to the person most knowledgeable for Jeffer Mangels Butler & Mitchell LLP; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Prepare draft notice of service of subpoena to the person most knowledgeable for Bremer Whyte Brown & O'Meara LLP; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Revise and finalize notice of service of subpoena to custodian of records for Citizens Business Bank, as Successor by Merger with Community Bank; | .10 | 260.00 | 26.00 |
| 9/12/22 | CM | Revise and finalize subpoena to produce documents to PNC Bank; | .10 | 260.00 | 26.00 |
| 9/12/22 | CM | Revise and finalize notice of service of subpoena to custodian of records for PNC Bank, National Association; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Prepare subpoena to custodian of records for Bank of America; | .10 | 260.00 | 26.00 |
| 9/12/22 | CM | Revise and finalize notice of service of subpoena to custodian of records for Bank of America; | .20 | 260.00 | 52.00 |
| 9/12/22 | CVH | E-mails with Bradford N. Barnhardt re: discovery responses (.10); | .10 | 490.00 | 49.00 |
| 9/12/22 | BNB | Continue drafting discovery responses to Los Angeles County, and submit discovery responses to Chad V. Haes for review; | 2.10 | 320.00 | 672.00 |
| 9/13/22 | CM | Prepare subpoena to produce documents to Union Bank; | .10 | 260.00 | 26.00 |
| 9/13/22 | CM | Revise and finalize notice of service of subpoena to custodian of records for Union Bank; | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Prepare subpoena to produce documents to Wells Fargo Bank; | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Revise and finalize subpoena for to custodian of records for Wells Fargo Bank; | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Revise and finalize notice of service of subpoena to custodian of records for Wells Fargo Bank; | .20 | 260.00 | 52.00 |

EXHIBIT 4, PAGE 38

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/13/22 | CM | Prepare draft subpoena to the person most knowledgeable for Jeffer Mangels Butler & MitchelL LLP (.10); Prepare draft notice of service of subpoena to the person most knowledgeable for Jeffer Mangels Butler & Mitchell LLP (.20); | .30 | 260.00 | 78.00 |
| 9/13/22 | CM | Revise and finalize notice of service of subpoena to the person most knowledgeable for Jeffer Mangels Butler & Mitchell LLP; | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Prepare draft subpoena to produce documents to Bremer Whyte Brown & O'Meara LLP; | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Revise and finalize notice of service of subpoena to produce documents to Bremer Whyte Brown & O'Maria LLP; | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Prepare draft subpoena to produce documents to California Bank & Trust (re: Debtor); | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Prepare draft subpoena to produce documents to California Bank & Trust (re: Insiders); | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Prepare draft notice of service of subpoena to produce documents to California Bank & Trust (re: insiders); | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Revise and finalize notice of service of subpoena to produce documents to California Bank and Trust (re: Debtor); | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Revise and finalize notice of service of subpoena to produce documents to California Bank and Trust (re: insider); | .20 | 260.00 | 52.00 |
| 9/14/22 | CVH | E-mails and conferences with Bradford N. Barnhardt and paralegals re: discovery responses (.40); Review complaint and Rule 26 disclosures to prepare to draft discovery responses (.40); Review and revise responses to RFAs, RFP, and Roggs (.80); | 1.60 | 490.00 | 784.00 |
| 9/14/22 | BNB | Written correspondence with Chad V. Haes and Chanel Mendoza and telephone conference with Chad V. Haes re: responses to Los Angeles County Treasurer and Tax Collector's discovery requests; | .30 | 320.00 | 96.00 |
| 9/15/22 | LB | Conference with Bradford N. Barnhardt re: preparation of discovery responses (.10); Review and finalize response to interrogatories, response to request for admissions and request for production of documents (.40); Correspondence to Jacquelyn Choi re: same (.10): | .60 | 260.00 | 156.00 |
| 9/15/22 | CVH | E-mails with Layla Buchanan and Jackie Choi re: discovery responses (.10); | .10 | 490.00 | 49.00 |
| 9/15/22 | BNB | Written correspondence with Cynthia Bastida and Layla Buchanan and telephone conference with Layla Buchanan re: service of discovery responses to Los Angeles County Treasurer and Tax Collector; | .20 | 320.00 | 64.00 |

6

EXHIBIT 4, PAGE 39

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/16/22 | CVH | E-mails with Chanel Mendoza and calendar clerk re: discovery responses (.10); | .10 | 490.00 | 49.00 |
| 9/26/22 | CVH | E-mails with Jackie Choi re: status reports and stipulation to continue (.20); Draft and revise joint status report (.20); Draft and revise stipulation to continue and proposed order on stipulation (.30); Review third party attachment (.10); E-mails with Cynthia Bastida re: same (.20); | 1.00 | 490.00 | 490.00 |
| 9/27/22 | CM | Review e-mail from and respond to Jacquelyn Choi re: executed status report and stipulation (.10); Revise and finalize joint status report and additional party attachment (.50); Revise and finalize stipulation to continue status conference (.40); Revise and finalize order approving stipulation (.30); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | 1.40 | 260.00 | 364.00 |
| 9/28/22 | CM | Telephone conference with Bradford N. Barnhardt re: preparation of additional subpoenas for production of documents; | .10 | 260.00 | 26.00 |
| 9/28/22 | CM | Prepare draft subpoena to the person most knowledgeable of Siena Lending Group (.20); Prepare draft notice of service of subpoena to Siena Lending Group (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .50 | 260.00 | 130.00 |
| 10/13/22 | CM | Revise and finalize subpoena to the person most knowledgeable for Siena Lending Group LLC (.30); Revise and finalize notice of service of subpoena to the person most knowledgeable for Siena Lending Group LLC (.30); Draft e-mail to Nationwide re: service of same on interest party (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .80 | 260.00 | 208.00 |
| 10/13/22 | CVH | Review and analyze motion to quash and evidence in support (.30); Review notice of filer error (.10); | .40 | 490.00 | 196.00 |
| 10/21/22 | CVH | E-mails with Steven Sanicola re: document production (.10); Preliminary review of documents produced to confirm whether new documents have been produced (.30); | .40 | 490.00 | 196.00 |
| 10/27/22 | CM | Prepare draft notice of service of subpoena to the person most knowledgeable to Armanino LLP (.30); Prepare subpoena for production of documents (.20); Prepare draft attachment a to subpoena (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .80 | 260.00 | 208.00 |
| 10/27/22 | CM | Prepare draft notice of service of subpoena to the person most knowledgeable to Gemcap Lending I, LLC (.30); Prepare subpoena for production of documents (.20); Prepare draft attachment a to subpoena (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .80 | 260.00 | 208.00 |

EXHIBIT 4, PAGE 40

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                           May 18, 2026
Client-Matter# 1697-001                                          Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/28/22 | CM | Prepare draft notice of service of subpoena to the person most knowledgeable to Morgenstern, Waxman, Ellershaw, LLC (.30); Prepare subpoena for production of documents (.20); Prepare draft attachment a to subpoena (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .80 | 260.00 | 208.00 |
| 10/28/22 | CVH | Review and analyze motion to quash subpoena to Siena Lending (.30); | .30 | 490.00 | 147.00 |
| 10/31/22 | CM | Telephone conference with Bradford N. Barnhardt re: service of subpoena to Armanino (.10); Review case file and draft e-mail to Bradford N. Barnhardt re: same (.10); | .20 | 260.00 | 52.00 |
| 11/02/22 | CVH | Review declaration of Michael Gold re: motion to quash (.10); | .10 | 490.00 | 49.00 |
| 11/03/22 | BNB | Review and analyze insiders' motion to quash subpoena served on Siena Lending; | .40 | 320.00 | 128.00 |
| 11/04/22 | BNB | Review and analyze Insiders' motion to quash financial institution subpoenas (.40); Outline opposition to Insiders' motion to quash (.30); | .70 | 320.00 | 224.00 |
| 11/04/22 | BNB | Outline and draft opposition to motion to quash subpoena served on Siena; | 1.60 | 320.00 | 512.00 |
| 11/05/22 | BNB | Draft Trustee's Opposition to Motion to Quash Subpoenas on Financial Institutions; | 1.90 | 320.00 | 608.00 |
| 11/06/22 | BNB | Continue drafting opposition to motion to quash Siena subpoena; | 2.00 | 320.00 | 640.00 |
| 11/07/22 | CM | Revise and finalize Trustee's opposition to motion to quash subpoena to Siena Lending Group, LLC or, in the alternative, motion for protective order re: subpoena for testimony and production; declaration of Chad V. Haes in support; | .80 | 260.00 | 208.00 |
| 11/07/22 | CVH | Review and revise opposition to motion to quash subpoena on Siena Lending (.80); Finalize opposition to motion to quash subpoenas on financial institutions (.20); Draft and revise opposition to motion to quash subpoena on law firms (2.50); E-mails with Bradford N. Barnhardt and Chanel Mendoza re: same (.20); | 3.70 | 490.00 | 1,813.00 |
| 11/08/22 | CM | Revise and finalize Trustee's opposition to motion to quash subpoena to Siena Lending Group, LLC or, in the alternative, motion for protective order re: subpoena for testimony and production; declaration of Chad V. Haes in support (.50); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .60 | 260.00 | 156.00 |

EXHIBIT 4, PAGE 41

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                         Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/08/22 | CM | Revise and finalize Trustee's opposition to motion to quash subpoenas to financial institutions; or, in the alternative, motion for protective order re: subpoena for testimony and production; declaration of Chad V. Haes in support (.90); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | 1.00 | 260.00 | 260.00 |
| 11/08/22 | CM | Revise and finalize Trustee's opposition to motion to quash subpoenas to attorneys Jeffer Mangles and Bremer Whyte; or, in the alternative, motion for protective order re: subpoena for testimony and production; request for sanctions; declaration Chad V. Haes in support (.90); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | 1.00 | 260.00 | 260.00 |
| 11/08/22 | CM | Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: documentation in support of opposition; | .10 | 260.00 | 26.00 |
| 11/16/22 | CVH | Review and analyze 3 replies in support of motions to quash subpoenas on law firms, banks, and Siena Lending (.60); Draft and revise outline of issues to address at hearing (.20); | .80 | 490.00 | 392.00 |
| 11/22/22 | BNB | Written correspondence with Chanel Mendoza re: shells for requests for production, requests for admission, and special interrogatories; | .10 | 320.00 | 32.00 |
| 11/28/22 | CM | Prepare draft requests for admissions, request for production of documents and special interrogatories, set two (.80); Draft e-mail to Bradford N. Barnhardt re: same (.10); | .90 | 260.00 | 234.00 |
| 11/29/22 | CM | Revise and finalize plaintiff's second set of special interrogatories, request for production of documents, and requests for admissions, propounded on defendant Los Angeles county treasurer and tax collector (.60); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .70 | 260.00 | 182.00 |
| 11/29/22 | CVH | Review and revise RFAs, RFPs, and Roggs (1.20); Conferences with and e-mails with Bradford N. Barnhardt and Chanel Mendoza re: same (.30); | 1.50 | 490.00 | 735.00 |
| 11/29/22 | BNB | Draft second set of requests for admission, requests for production, and special interrogatories; | 1.50 | 320.00 | 480.00 |
| 12/06/22 | CM | Review e-mail from and respond to Chad V. Haes re: hearing held and continued to December 16, 2022; | .10 | 260.00 | 26.00 |
| 12/09/22 | CM | Draft e-mail to Jacquelyn H. Choi, Stephen Hyam and Lewis Landau re: discovery requests previously served on November 29, 2022; | .10 | 260.00 | 26.00 |
| 12/09/22 | CVH | E-mails with Jackie Choi re: written discovery and deposition (.20); | .20 | 490.00 | 98.00 |

9

EXHIBIT 4, PAGE 42

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/09/22 | CVH | Review and revise cover letter, subpoena, notice of subpoena, and exhibit A for Armanino, Morgenstern, and Gemcap (1.0); E-mails with Jackie Choi and Patricia Bonheyo re: scheduling depositions and written discover (.30); | 1.30 | 490.00 | 637.00 |
| 12/12/22 | CM | Review e-mail from and respond to Chad V. Haes re: status of preparation of documentation produced by Armanino LLP and Morgenstern Waxman Ellershaw LLC (.10); Telephone conference with Kathleen Frederick re: same (.10); | .20 | 260.00 | 52.00 |
| 12/12/22 | CM | Prepare draft declaration of Gemcap Lending I, LLC custodian of records and declaration of Morgenstern, Waxman, Ellershaw, LLC custodian of records (.30); Draft e-mail to Bradford N. Barnhardt re: same (.10); | .40 | 260.00 | 104.00 |
| 12/12/22 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: additional revisions to declarations (.10); Revise and supplement declaration of Gemcap Lending I, LLC custodian of records and declaration of Morgenstern, Waxman, Ellershaw, LLC custodian of records (.10); | .20 | 260.00 | 52.00 |
| 12/12/22 | CM | Prepare draft subpoena to produce documents and attachment to Goodman Law Offices, APC (.30); Prepare draft notice of service of subpoena to produce documents to Goodman Law Offices, APC (.30); | .60 | 260.00 | 156.00 |
| 12/12/22 | CM | Prepare draft subpoena to produce documents and attachment to Alpert Barr & Grant, APLC (.30); Prepare draft notice of service of subpoena to produce documents to Alpert Barr & Grant, APLC (.30); | .60 | 260.00 | 156.00 |
| 12/12/22 | CM | Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: service of subpoena to produce documents and attachment, and notice of service of subpoena to Siena Lending Group; | .10 | 260.00 | 26.00 |
| 12/12/22 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: preparation of declarations (.10); Prepare draft declaration of Alpert Barr & Grant, APLC custodian of records and declaration of Goodman Law Offices, APC custodian of records (.20); | .30 | 260.00 | 78.00 |
| 12/12/22 | CVH | Review subpoenas, notices of subpoenas, cover letters, and proposed declarations to be served on Gemcap, Goodman Law Firm, and Alpert Barr & Grant (1.20); E-mails with Jackie Choi and Lavar Taylor re: upcoming deposition (.20); | 1.40 | 490.00 | 686.00 |
| 12/13/22 | CM | Draft e-mail to Chad V. Haes re: notes to attachment a to subpoena for production of document to Alpert Barr & Grant, APLC; | .10 | 260.00 | 26.00 |
| 12/13/22 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: additional revisions to attachment a to subpoena for production of document to Alpert Barr & Grant, APLC (.10); Revise and supplement attachment a re: attachment a (.10); | .20 | 260.00 | 52.00 |

10

EXHIBIT 4, PAGE 43

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                    May 18, 2026
Client-Matter# 1697-001                                                    Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/13/22 | CM | Revise and finalize notice of service of subpoena to Alpert Barr & Grant (.30); Revise and finalize notice of service of subpoena to Goodman Law Offices (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .70 | 260.00 | 182.00 |
| 12/13/22 | CM | Draft e-mail to Bradford N. Barnhardt and Chad V. Haes re: additional revisions to attachment a to the subpoena for production of documents to Gemcap; | .10 | 260.00 | 26.00 |
| 12/13/22 | CM | Revise and finalize notice of service of subpoena to Gemcap Lending I, LLC (.30); Revise and finalize notice of service of subpoena to Armanino LLP (.30); Revise and finalize notice of service of subpoena to Morgenstern, Waxman, Ellershaw, LLC (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | 1.00 | 260.00 | 260.00 |
| 12/13/22 | CM | Revise and finalize subpoena and attachment a to Alpert, Barr & Grant, APLC (.20); Revise and finalize letter and custodian of records to Alpert, Barr & Grant, APLC (.20); Draft e-mail to Nationwide re: same (.10); | .50 | 260.00 | 130.00 |
| 12/13/22 | CM | Revise and finalize subpoena and attachment a to Goodman Law Offices, APC (.20); Revise and finalize letter and custodian of records to Goodman Law Offices, APC (.20); Draft e-mail to Nationwide re: same (.10); | .50 | 260.00 | 130.00 |
| 12/13/22 | CM | Revise and finalize subpoena and attachment a to Armanino LLP (.20); Revise and finalize letter and custodian of records to Armanino LLP (.20); Draft e-mail to Astine Alaverdyan, Esq., assistant general counsel of Armanino re: same (.10); | .50 | 260.00 | 130.00 |
| 12/13/22 | CM | Revise and finalize subpoena and attachment a to Morgenstern, Waxman, Ellershaw, LLC (.20); Revise and finalize letter and custodian of records to Morgenstern, Waxman, Ellershaw, LLC (.20); Draft e-mail to Nationwide re: same (.10); | .50 | 260.00 | 130.00 |
| 12/13/22 | CM | Revise and finalize subpoena and attachment a to Gemcap Lending I, LLC (.20); Revise and finalize letter and custodian of records to Gemcap Lending I, LLC (.20); Draft e-mail to Nationwide re: same (.10); | .50 | 260.00 | 130.00 |
| 12/13/22 | CM | Draft e-mail to Sandra McBeth re: ███████████ ███████████ ███████████; | .10 | 260.00 | 26.00 |
| 12/13/22 | CVH | E-mails with Lavar Taylor and Jackie Choi re: deposition of LA County (.20); E-mails with Chanel Mendoza re: serving subpoena (.10); | .30 | 490.00 | 147.00 |

11

EXHIBIT 4, PAGE 44

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/16/22 | CM | Review due diligence report from Nationwide re: status of service on Goodman Law Office (.10); Telephone conference with Andy Goodman re: acceptance of service via e-mail (.10); Draft e-mail to Andy Goodman re: same (.10); | .30 | 260.00 | 78.00 |
| 12/16/22 | CM | Prepare draft order denying motion to quash subpoenas to attorneys Jeffer Mangles; and Bremer Whyte; or, in the alternative, motion for protective order re: subpoena for testimony and production; request for sanctions; | .30 | 260.00 | 78.00 |
| 12/16/22 | CM | Prepare draft order denying motion to quash subpoenas to financial institutions; or, in the alternative, motion for protective order re: subpoena for testimony and production; | .30 | 260.00 | 78.00 |
| 12/16/22 | CM | Prepare draft order denying motion to quash subpoena to Siena Lending Group, LLC or, in the alternative, motion for protective order re: subpoena for testimony and production; | .30 | 260.00 | 78.00 |
| 12/16/22 | CM | Prepare draft subpoena to testify at a deposition to United States of America, on behalf of its agency, the Internal Revenue Service (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .30 | 260.00 | 78.00 |
| 12/16/22 | CM | Prepare draft subpoena to testify at a deposition to Los Angeles County Treasurer and Tax Collector (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .30 | 260.00 | 78.00 |
| 12/19/22 | CM | Revise and finalize order denying motion to quash subpoenas to attorneys Jeffer Mangles; and Bremer Whyte; or, in the alternative, motion for protective order re: subpoena for testimony and production; request for sanctions (dk 166) (.30); Prepare and finalize draft notice of lodgment (.20); | .50 | 260.00 | 130.00 |
| 12/19/22 | CM | Revise and finalize order denying motion to quash subpoenas to financial institutions; or, in the alternative, motion for protective order re: subpoena for testimony and production (dk 168) (.30); Prepare and finalize notice of lodgment (.20); | .50 | 260.00 | 130.00 |
| 12/19/22 | CM | Revise and finalize order denying motion to quash subpoena to Siena Lending Group, LLC or, in the alternative, motion for protective order re: subpoena for testimony and production (dk 171) (.30); Prepare and finalize notice of lodgment (.20); | .50 | 260.00 | 130.00 |
| 12/20/22 | CM | Review e-mail from Nationwide re: proof of service of subpoena on the person most knowledgeable for Goodman Law Offices, APC; | .10 | 260.00 | 26.00 |
| 12/20/22 | CM | Review e-mail from Nationwide re: proof of delivery of subpoena on the person most knowledgeable for Morgenstern, Waxman, Ellershaw, LLC; | .10 | 260.00 | 26.00 |

12

EXHIBIT 4, PAGE 45

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                           May 18, 2026
Client-Matter# 1697-001                                          Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/20/22 | CM | Telephone conference with Chad V. Haes re: proof of service of subpoena on all interested parties (.10); Review case file and draft e-mail to Chad V. Haes re: same (.10); | .20 | 260.00 | 52.00 |
| 12/20/22 | CM | Review e-mail from Chad V. Haes re: extending deadlines for 60 days (.10); Prepare draft stipulation to modify scheduling order (.30); Prepare draft order approving stipulation (.20); | .60 | 260.00 | 156.00 |
| 12/20/22 | CVH | Draft and revise stipulation to modify scheduling order and proposed order on stipulation (.50); E-mails with Chanel Mendoza re: same (.10); | .60 | 490.00 | 294.00 |
| 12/21/22 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing stipulations to modify scheduling order (.10); Revise and supplement stipulation (.10); Draft e-mail to Jacquelyn Choi re: same for review and execution (.10); | .30 | 260.00 | 78.00 |
| 12/21/22 | CVH | E-mails with Chanel Mendoza and Jackie Choi re: stipulation to extend (.30); | .30 | 490.00 | 147.00 |
| 12/22/22 | CM | Review e-mail from and respond to Chad V. Haes re: service on the person most knowledgeable for Alpert, Barr & Grant, APLC (.10); Telephone conference with Chad V. Haes re: same (.10); | .20 | 260.00 | 52.00 |
| 12/22/22 | CM | Telephone conference with Chad V. Haes re: Sahanis' objections to proposed order (.10); Prepare draft Trustee's response to Sahanis' objection to proposed order denying motion to quash subpoenas to financial institutions; or, in the alternative, motion for protective order re: subpoena for testimony and production [docket no. 188] (.30); Draft e-mail to Chad V. Haes re: same (.10); | .50 | 260.00 | 130.00 |
| 12/22/22 | CM | Revise and supplement Trustee's response to Sahanis' objection to proposed order denying motion to quash subpoenas to financial institutions; or, in the alternative, motion for protective order re: subpoena for testimony and production [docket no. 188] (.10); Review case file for facts to support same (.10); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .30 | 260.00 | 78.00 |
| 12/22/22 | CM | Revise and supplement Trustee's response to Sahanis' objection to proposed order denying motion to quash subpoenas to attorneys Jeffer Mangles and Bremer Whyte; or, in the alternative, motion for protective order re: subpoena for testimony and production [docket no. 187] (.30); Review case file for facts to support same (.10); | .40 | 260.00 | 104.00 |
| 12/22/22 | CM | Prepare draft Trustee's response to Sahanis' objection to proposed order denying motion to quash subpoenas to Siena Lending Group, LLC; or, in the alternative, motion for protective order re: subpoena for testimony and production [docket no. 189] (.30); Review case file for facts to support same (.10); | .40 | 260.00 | 104.00 |

13

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                    May 18, 2026
Client-Matter# 1697-001                                                      Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/22/22 | CVH | Review and analyze three deposition subpoenas and e-mails with Chanel Mendoza re: same (.30); Review objections to proposed orders and draft and revise responses (.30); E-mails and conferences with Chanel Mendoza re: same (.20); | .80 | 490.00 | 392.00 |
| 12/23/22 | CM | Review e-mail from and respond to Stephen Hyam re: executed stipulation to modify scheduling order and request for wet signature; | .10 | 260.00 | 26.00 |
| 12/23/22 | CM | Review e-mail from and respond to Stephen Hyam re: executed stipulation to modify scheduling order (.10); Revise and finalize stipulation to modify scheduling order (.40); Revise and finalize order approving stipulation (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .90 | 260.00 | 234.00 |
| 12/23/22 | CM | Revise and finalize Trustee's response to Sahanis' objection to proposed order denying motion to quash subpoenas to Siena Lending Group, LLC; or, in the alternative, motion for protective order re: subpoena for testimony and production [docket no. 189]; | .40 | 260.00 | 104.00 |
| 12/23/22 | CM | Revise and finalize Trustee's response to Sahanis' objection to proposed order denying motion to quash subpoenas to financial institutions; or, in the alternative, motion for protective order re: subpoena for testimony and production [docket no. 188]; | .40 | 260.00 | 104.00 |
| 12/23/22 | CM | Revise and finalize Trustee's response to Sahanis' objection to proposed order denying motion to quash subpoenas to attorneys Jeffer Mangles and Bremer Whyte; or, in the alternative, motion for protective order re: subpoena for testimony and production [docket no. 187]; | .40 | 260.00 | 104.00 |
| 12/28/22 | CVH | Review entered orders denying motions to quash (.20); | .20 | 490.00 | 98.00 |
| 12/30/22 | CM | Revise and supplement letter Bremer Whyte Brown & O'Meara LLP re: orders denying motion to quash (.10); Revise and supplement Jeffer Mangels Butler & Mitchell LLP re: same (.10); | .20 | 260.00 | 52.00 |
| 1/03/23 | CVH | Review subpoena response verification and e-mails with David Chang and Bradford N. Barnhardt re: same (.20); | .20 | 490.00 | 98.00 |
| 1/05/23 | CVH | Review entered order on stipulation to modify (.10); | .10 | 490.00 | 49.00 |
| 1/05/23 | MWG | Review correspondence re: revise discovery stipulation and revise same (.30); Telephone conference with Chad Haes re: stipulation issues (.30); | .60 | 550.00 | 330.00 |

14

EXHIBIT 4, PAGE 47

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee  
Client-Matter# 1697-001

May 18, 2026  
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/06/23 | CM | Revise and finalize Trustee's brief in support of award of fees and expenses pursuant to orders denying motions to quash subpoenas to: 1. Siena Lending Group, LLC; 2. financial institutions; and 3. attorneys Alpert Barr & Grant; Jeffer Mangles; and Bremer Whyte, or in the alternative, motions for protective order re: subpoenas for testimony and production; request for sanctions, entered on December 23, 2022; declaration of Chad V. Haes in support; | .60 | 260.00 | 156.00 |
| 1/10/23 | CM | Prepare draft subpoenas to testify at a deposition in an adversary proceeding to the person most knowledgeable of Los Angeles County Treasurer and Tax Collector; the person most knowledgeable of United States of America on behalf of the internal revenue service; the person most knowledgeable of Armanino LLP; Gurpreet Sahani; Rajinder Sahani; Amarjit Sahani; and Gurpreet Sahani as Trustee of the Green Acres Trust Dated May 10, 2017 (1.40); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | 1.50 | 260.00 | 390.00 |
| 1/11/23 | CVH | Review discovery responses and e-mails with Chanel Mendoza and Bradford N. Barnhardt re: same (.60); | .60 | 490.00 | 294.00 |
| 1/11/23 | CVH | E-mails with Bradford N. Barnhardt re: discovery responses (.20); | .20 | 490.00 | 98.00 |
| 1/11/23 | BNB | Review Los Angeles County's responses to Trustee's second set of requests for production, requests for admission, and special interrogatories, and written correspondence with Chad V. Haes re: lack of objections to discovery responses; | .20 | 320.00 | 64.00 |
| 1/12/23 | CVH | Review notice of substitution of attorney and notice of filer error (.10); E-mails with Adam Grant and Stephen Hyam re: stipulation resolving motion to quash (.80); | .90 | 490.00 | 441.00 |
| 1/13/23 | CM | Draft e-mail to John Lucian re: custodian of records declaration and secured links of documents previously produced by Siena Lending; | .10 | 260.00 | 26.00 |
| 1/13/23 | CM | Telephone conference with Kathleen Frederick re: additional documents produced by Siena Lending (.10); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .20 | 260.00 | 52.00 |
| 1/23/23 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: finalizing declaration (.10); Revise and supplement declaration of Goodman Law Offices custodian of records (.20); Draft e-mail to Bradford N. Barnhardt re: same and secondary e-mail for Andrew Goodman (.10); | .40 | 260.00 | 104.00 |
| 1/25/23 | CM | Draft follow-up e-mail to Andrew Goodman re: status of custodian of records declaration (.10); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: response of Andrew Goodman re: same (.10); | .20 | 260.00 | 52.00 |

15

EXHIBIT 4, PAGE 48

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/25/23 | CVH | Review corrected motion to quash by Alpert Barr and Grant to check for substantive differences (.20); Conferences with D. Edward Hays and Chanel Mendoza re: subpoena on ABG (.20); E-mails with Adam Grant re: motion to quash and subpoena (.30); | .70 | 490.00 | 343.00 |
| 1/26/23 | CM | Prepare subpoena to produce documents and attachment a (.20); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 260.00 | 78.00 |
| 1/26/23 | CVH | E-mails with Adam Grant and Stephen Hyam re: motion to quash and subpoena on ABG (.30); Telephone calls to Adam Grant re: same (.10); E-mails and conferences with Chanel Mendoza re: subpoena on ABG (.20); Telephone call with Lavar Taylor re: motion to quash and subpoena (.20); Review and analyze retainer agreement from ABG (.20); | 1.00 | 490.00 | 490.00 |
| 1/26/23 | CVH | Draft and revise subpoena and Attachment A (1.0); E-mails and conferences with Chanel Mendoza re: same (.20); (No Charge) | 1.20 | 490.00 | N/C |
| 1/27/23 | CM | Prepare draft opposition to motion to quash subpoenas to Alpert Barr & Grant; or, in the alternative, motion for protective order re: subpoena for testimony and production; request for monetary sanctions in the amount of $8,195.00 against attorney Chad Haes (.40); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .50 | 260.00 | 130.00 |
| 1/27/23 | CVH | E-mails with Chanel Mendoza re: opposition to motion to quash (.10); Review and analyze amended motion to quash filed by ABG (.30); E-mails with the Trustee and Sheryl Wieczorek re: amended motion (.20); | .60 | 490.00 | 294.00 |
| 1/30/23 | CM | Review e-mail from and respond to Chad V. Haes re: preparation of proposed status reports (.10); Prepare draft joint status report and attachment a (.30); | .40 | 260.00 | 104.00 |
| 1/30/23 | CM | Review e-mail from and respond to Chad V. Haes re: proposed joint status reports and attachments and preparation of stipulations to modify scheduling order (.10); Draft e-mail to Jacquelyn H. Choi, Lewis Landau and Stephen Hyam re: same for review and comment (.10); | .20 | 260.00 | 52.00 |
| 1/30/23 | CM | Review e-mail from and respond to Jacquelyn H. Choi, Esq. re: revisions to proposed joint status report (.10); Revise and supplement joint status report (.10); | .20 | 260.00 | 52.00 |
| 1/30/23 | CM | Prepare draft stipulation to continue status conference (.30); Prepare draft order approving stipulation (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .60 | 260.00 | 156.00 |
| 1/30/23 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing stipulation to continue status conference (.10); Draft e-mail to Jacquelyn H. Choi, Lewis Landau and Stephen Hyam re: same for review and execution (.10); | .20 | 260.00 | 52.00 |

16

EXHIBIT 4, PAGE 49

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/30/23 | CVH | Draft and revise joint status report and third party attachment (.20); E-mails with Chanel Mendoza and Jackie Choi re: same (.20); E-mails with Jackie Choi re: deposition (.10); Review and revise stipulation to continue and proposed order on stipulation, and e-mails with Chanel Mendoza re: same (.30); | .80 | 490.00 | 392.00 |
| 1/31/23 | CM | Draft e-mail to Chad V. Haes re: Jacquelyn Choi's revisions to proposed joint status report; | .10 | 260.00 | 26.00 |
| 2/02/23 | CM | Revise and finalize stipulation to continue status conference (.30); Revise and finalize order approving stipulation (.20); Revise and finalize joint status report and additional party attachment (.30); | .80 | 260.00 | 208.00 |
| 2/03/23 | CM | Prepare draft Trustee's reply to opposition to award of fees and expenses pursuant to orders denying motions to quash subpoenas to: attorneys Alpert Barr & Grant; Jeffer Mangles; and Bremer Whyte; financial institutions; and Siena Lending Group, LLC, or, in the alternative, motions for protective order re: subpoenas for testimony and production; request for sanctions, entered on December 23, 2022; declaration of Chad V. Haes (.20); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 260.00 | 78.00 |
| 2/03/23 | CVH | Draft and revise reply in support of fee award (.30); | .30 | 490.00 | 147.00 |
| 2/15/23 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: preparation of subpoenas (.10); Prepare draft subpoena to Miho Ikeda (.10); Prepare draft subpoena to Stephen Rickert (.10); | .30 | 260.00 | 78.00 |
| 2/16/23 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing subpoenas (.10); Revise and finalize subpoena to Miho Ikeda and Stephen Rickert (.30); Draft e-mail to Nationwide re: same (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .60 | 260.00 | 156.00 |
| 2/17/23 | CM | Review e-mail from and respond to Chad V. Haes re: preparation of subpoenas (.10); Prepare draft subpoenas to testify at a deposition in an adversary proceeding to Rajinder Sahani, Gurpreet Sahani, Shaheen Sahani and Amarjit Sahani (.80); | .90 | 260.00 | 234.00 |
| 2/17/23 | CM | Review e-mail from and respond to Chad V. Haes re: updated subpoena chart; | .10 | 260.00 | 26.00 |
| 2/17/23 | CM | Prepare draft notices of taking deposition of Gurpreet Sahani, Shaheen Sahani, Rajinder Sahani and Amarjit Sahani (.80); Draft e-mail to Chad V. Haes re: same (.10); | .90 | 260.00 | 234.00 |
| 2/17/23 | CM | Revise and finalize notices of taking deposition of Gurpreet Sahani, Shaheen Sahani, Rajinder Sahani and Amarjit Sahani (.70); Draft multiple e-mails to Sullivan Court Reporters re: same (.10); | .80 | 260.00 | 208.00 |
| 2/17/23 | CVH | E-mail and telephone calls with Jackie Choi re: case status, discovery issues, and deposition (.60); | .60 | 490.00 | 294.00 |

17

EXHIBIT 4, PAGE 50

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                    May 18, 2026
Client-Matter# 1697-001                                                   Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/21/23 | CB | 01049 - Prepare notice of taking deposition of Miho Ikeda; | .40 | 260.00 | 104.00 |
| 2/21/23 | CB | 01049 - Prepare notice of taking deposition of Stephen Rickert; | .30 | 260.00 | 78.00 |
| 2/21/23 | CB | 01049 - Revise deposition notice to include additional language re: Miho Ikeda; | .10 | 260.00 | 26.00 |
| 2/21/23 | CB | 01049 - Revise deposition notice to include additional language re: Stephen Rickert; | .10 | 260.00 | 26.00 |
| 2/21/23 | CB | 01049 - E-mail to Mike Gregoire re: service instructions of notices of taking depositions of Miho Ikeda and Stephen Rickert; | .10 | 260.00 | 26.00 |
| 2/21/23 | CB | 01049 - Prepare person most knowledgeable subpoena to testify at deposition; | .30 | 260.00 | 78.00 |
| 2/22/23 | CB | Prepare draft notice of deposition of LA County; | .20 | 260.00 | 52.00 |
| 2/22/23 | CB | E-mail to Mike Gregorie re: service instructions of notice of deposition; | .10 | 260.00 | 26.00 |
| 2/22/23 | CB | E-mail to attorney service re: service instructions of subpoena to testify at deposition; | .10 | 260.00 | 26.00 |
| 2/22/23 | CVH | Review letter from Jackie Choi and e-mails with Jackie Choi, Bradford N. Barnhardt, and Chanel Mendoza re: same (.30); Review notices of deposition and e-mails and conferences with Cynthia Bastida re: same (.20); | .50 | 490.00 | 245.00 |
| 2/22/23 | BNB | Review letter from L.A. County demanding documents responsive to request for production, and written correspondence with Chad V. Haes and Chanel Mendoza re: same; | .20 | 320.00 | 64.00 |
| 2/23/23 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: status of production of documents (.10); Review case file re: same (.10); | .20 | 260.00 | 52.00 |
| 2/23/23 | CM | Review e-mail from and respond to Kimberly Lamb, Sullivan Court Reports re: confirmation of deposition of Amarjit Sahani; | .10 | 260.00 | 26.00 |
| 2/23/23 | CM | Review e-mail from Nationwide re: proof of delivery of subpoenas to Miho Ikeda (.10); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .20 | 260.00 | 52.00 |
| 2/23/23 | CM | Prepare draft notice of continued deposition of Amarjit Sahani (.20); Draft e-mail to Sullivan Court Reporters re: same (.10); | .30 | 260.00 | 78.00 |
| 2/23/23 | CM | Prepare draft notice of continued deposition of Shaheen Sahani (.20); Draft e-mail to Sullivan Court Reporters re: same (.10); | .30 | 260.00 | 78.00 |
| 2/23/23 | CM | Prepare draft notice of continued deposition of Gurpreet Sahani (.20); Draft e-mail to Sullivan Court Reporters re: same (.10); | .30 | 260.00 | 78.00 |

18

EXHIBIT 4, PAGE 51

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/23/23 | CM | Prepare draft notice of continued deposition of Rajinder Sahani (.20); Draft e-mail to Sullivan Court Reporters re: same (.10); | .30 | 260.00 | 78.00 |
| 2/23/23 | CM | Draft e-mail to Sullivan Court Reporters re: deposition of the person most knowledgeable of the Los Angeles County Treasurer and Tax Collector; | .10 | 260.00 | 26.00 |
| 2/23/23 | CVH | E-mails and conference with Bradford N. Barnhardt and Chanel Mendoza re: document production to LA County (.40); Review voluminous documents to respond to RFPs (1.0); | 1.40 | 490.00 | 686.00 |
| 2/23/23 | BNB | Written correspondence with Chad V. Haes re: Los Angeles County's request for production response; | .20 | 320.00 | 64.00 |
| 2/23/23 | BNB | Telephone conference with Chad V. Haes re: strategy for responding to Los Angeles County's requests for production; | .20 | 320.00 | 64.00 |
| 2/23/23 | BNB | Written correspondence with Marshack Hays staff re: Casemap access for Los Angeles County request for production responses; | .10 | 320.00 | 32.00 |
| 2/24/23 | CM | Telephone conference with Bradford N. Barnhardt re: status of documentation in support of response to production of documents; | .10 | 260.00 | 26.00 |
| 2/24/23 | CM | Review e-mail from Sullivan Court Reporters re: zoom information (.10); Revise and supplement notices of continued deposition of Rajinder Sahani, Shaheen Sahani, Gurpreet Sahani and Amarjit Sahani (.30); | .40 | 260.00 | 104.00 |
| 2/24/23 | CVH | Review forms repository and saved documents to determine production in response to RFPs (2.40); | 2.40 | 490.00 | 1,176.00 |
| 2/24/23 | BNB | Telephone conference with Chanel Mendoza re: request for production response to Los Angeles County; | .20 | 320.00 | 64.00 |
| 2/24/23 | BNB | Written correspondence with Sarah R. Hasselberger re: update on review of Debtor's books and records for disclosures with request for production response; | .10 | 320.00 | 32.00 |
| 2/26/23 | BNB | Begin assembling documents responsive to Los Angeles County's request for production; | 1.00 | 320.00 | 320.00 |
| 2/27/23 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: draft of motion for summary judgment; | .10 | 260.00 | 26.00 |
| 2/27/23 | CM | Telephone conference with Chad V. Haes re: preparation of motion to compel Alpert, Barr & Grant and extend discovery deadline (.10); Prepare draft notice of motion and motion for order compelling the production of documents by Alpert, Barr & Grant and extending discovery deadline for Alpert, Barr & Grant to respond to subpoena, and awarding attorneys' fees and costs (.80); Draft e-mail to Chad V. Haes re: same (.10); | 1.00 | 260.00 | 260.00 |

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                        May 18, 2026
Client-Matter# 1697-001                                                          Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/27/23 | CVH | E-mails with Jackie Choi re: deposition and discovery responses (.20); | .20 | 490.00 | 98.00 |
| 2/27/23 | BNB | Continue preparing document production in response to Los Angeles County's request for production; | 4.10 | 320.00 | 1,312.00 |
| 2/28/23 | CM | Review e-mail from Cynthia Bastida re: Nationwide's diligence report re: service of subpoena to testify at a deposition in an adversary proceeding (.10); Draft e-mail to Chad V. Haes re: same (.10); | .20 | 260.00 | 52.00 |
| 2/28/23 | CM | Revise and finalize Trustee's notice of motion and cross-motion for order: enforcing subpoena; 2) deeming Alpert, Barr & Grant, APLC's responses timely; and awarding attorneys' fees and costs; or, alternatively, motion for issuance of order to show cause re: contempt for failure to comply with subpoena; memorandum of points and authorities; and declaration of Chad V. Haes in support (1.40); Draft e-mail to Chad V. Haes, D. Edward Hays and calendar clerk re: same (.10); | 1.50 | 260.00 | 390.00 |
| 2/28/23 | CM | Revise and finalize [proposed] order to show cause re: civil contempt of subpoena; | .20 | 260.00 | 52.00 |
| 2/28/23 | CM | Telephone conference with Chad V. Haes re: preparation of tables and preparation of evidence in support of Trustee's notice of motion and cross-motion for order: enforcing subpoena; et al.; | .10 | 260.00 | 26.00 |
| 2/28/23 | BNB | Telephone conference with Chad V. Haes re: responding to Alpert, Barr & Grant's joint representation argument in motion to quash (.20); Research re: joint representation, including telephone conference with Chad V. Haes re: distinguishing cases (2.10); | 2.30 | 320.00 | 736.00 |
| 3/01/23 | CVH | E-mails with the Trustee re: cross-motion for enforcement of subpoena (.20); Continue identifying and segregating documents for production to the IRS (.80); Create list of segregate documents and classify by RFP number (.80); E-mails with Chanel Mendoza, Kathleen Frederick, and Bradford N. Barnhardt re: same (.20); | 2.00 | 490.00 | 980.00 |
| 3/01/23 | BNB | Conference with Chad V. Haes and written correspondence with Chanel Mendoza and Kathleen Frederick re: redacting document production to Los Angeles County; | .10 | 320.00 | 32.00 |
| 3/01/23 | BNB | Review filed Cross-Motion for Order Enforcing Subpoena, Docket No. 229; | .20 | 320.00 | 64.00 |
| 3/02/23 | CM | Review e-mail from and respond to Chad V. Haes and Bradford N. Barnhardt re: redaction of documentation in support of discovery response (.10); Review documentation and redact same (.80); Telephone conference with Kathleen Frederick re: same (.10); | 1.00 | 260.00 | 260.00 |

20

EXHIBIT 4, PAGE 53

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/02/23 | CM | Review additional documentation in support of discovery response and redact personal identifiers (1.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and Kathleen Frederick re: same (.10); | 1.20 | 260.00 | 312.00 |
| 3/02/23 | CVH | Finalize document review and create zip file (.50); E-mails and conferences with Bradford N. Barnhardt, Chanel Mendoza, and Kathleen Frederick re: same (.30); Draft and revise opposition to motion to quash (1.0); | 1.80 | 490.00 | 882.00 |
| 3/02/23 | BNB | Telephone conference with Kathleen Frederick re: redactions to request for production response; | .10 | 320.00 | 32.00 |
| 3/02/23 | BNB | Telephone conference with Kathleen Frederick re: submitting request for production documents to Los Angeles County; | .10 | 320.00 | 32.00 |
| 3/02/23 | BNB | Review final document production to Los Angeles County; | .10 | 320.00 | 32.00 |
| 3/02/23 | BNB | Telephone conference with Chad V. Haes re: checking FRCP for who needs to be served with response to request for production of documents (.10); Review FRCP 34 for service requirement (.10); | .20 | 320.00 | 64.00 |
| 3/02/23 | BNB | Incorporate Chad V. Haes's documents into request for production response; | .70 | 320.00 | 224.00 |
| 3/03/23 | CM | Prepare draft notice of continued deposition of Miho Ikeda; | .30 | 260.00 | 78.00 |
| 3/03/23 | CM | Draft e-mail to Sullivan Court Reporters re: zoom information for the deposition of Miho Ikeda; | .10 | 260.00 | 26.00 |
| 3/03/23 | CM | Revise and finalize notice of rescheduled deposition of Gurpreet Sahani (.30); Draft e-mail to Jacquelyn Choi, Stephen Hyam, Lewis Landau, and Lewis Landau re: same (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .50 | 260.00 | 130.00 |
| 3/03/23 | CM | Revise and finalize notice of rescheduled deposition of Shaheen Sahani; | .30 | 260.00 | 78.00 |
| 3/03/23 | CM | Revise and finalize notice of rescheduled deposition of Rajinder Sahani; | .30 | 260.00 | 78.00 |
| 3/03/23 | CM | Revise and finalize notice of rescheduled deposition of Amarjit Sahani; | .30 | 260.00 | 78.00 |
| 3/03/23 | CVH | Review memo from Bradford N. Barnhardt re: production of documents and e-mails with Bradford N. Barnhardt re: same (.30); Search for additional documents to include in LA County production (.30); E-mails with Jacki Choi re: solvency analysis (.10); Draft and revise opposition to motion to quash and e-mails with D. Edward Hays re: same (3.0); | 3.70 | 490.00 | 1,813.00 |

21

EXHIBIT 4, PAGE 54

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                      May 18, 2026
Client-Matter# 1697-001                                        Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/03/23 | BNB | Confirm that request for production response only needs to be served on requesting party; | .60 | 320.00 | 192.00 |
| 3/06/23 | CM | Review e-mail from Bradford N. Barnhardt re: service of production of documents (.10); Draft e-mail to Stephen Hyam and Lewis Landau re: plaintiff's document production in response to defendant's request for production of document (.10); | .20 | 260.00 | 52.00 |
| 3/06/23 | CVH | E-mails with D. Edward Hays re: opposition to motion to quash (.10); E-mails with Chanel Mendoza re: document production (.10); | .20 | 490.00 | 98.00 |
| 3/06/23 | BNB | Written correspondence and two telephone conferences with Chanel Mendoza re: circulation of request for production response to Sahanis' counsel; | .10 | 320.00 | 32.00 |
| 3/07/23 | CM | Revise and finalize Trustee's opposition to motion to quash subpoenas to Alpert Barr & Grant; or, in the alternative, motion for protective order re: subpoena for testimony and production; request for monetary sanctions in the amount of $8,195.00 against attorney Chad Haes; and Trustee's request for sanctions against Alpert Barr & Grant; declaration of Chad V. Haes in support (.70); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .80 | 260.00 | 208.00 |
| 3/07/23 | CVH | Finalize opposition to motion to quash (.30); Gather exhibits (.20); E-mails with D. Edward Hays and Chanel Mendoza re: same (.20); | .70 | 490.00 | 343.00 |
| 3/08/23 | CM | Review e-mail from and respond to Chad V. Haes re: rescheduling Miho Ideda's deposition to March 31, 2023 (.10); Draft e-mail to Sullivan Court Reporter re: same (.10); Revise and supplement notice of continued deposition of Miho Ikeda (.10); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .40 | 260.00 | 104.00 |
| 3/09/23 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing notices (.10); Revise and finalize notice of continued deposition of Miho Ikeda (.20); Draft e-mail to Stephen Hyam, Patricia Bonheyo, Lewis Landau, Najah Shariff, Jacquelyn Choi, Lavar Taylor, Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .40 | 260.00 | 104.00 |
| 3/09/23 | CM | Telephone conference with Kimberly Lamb re: the deposition of Stephen Rickert; | .20 | 260.00 | 52.00 |
| 3/09/23 | CM | Revise and finalize notice continued deposition of MIho Ideda; | .10 | 260.00 | 26.00 |
| 3/10/23 | CM | Telephone conference with Chad V. Haes re: preparation of scheduling order extending deadlines for 30 days (.10); Prepare draft stipulation to modify scheduling order (.30); Prepare draft order approving stipulation to modify scheduling order (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .70 | 260.00 | 182.00 |

22

EXHIBIT 4, PAGE 55

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/10/23 | CM | Review e-mail from Chad V. Haes re: rescheduling the depositions of IRS and Los Angeles County (.10); Draft e-mail to Sullivan Court Reporters re: same (.10); | .20 | 260.00 | 52.00 |
| 3/10/23 | CVH | E-mails and telephone call with Jackie Choi re: rescheduling depositions (.20); E-mails with Chanel Mendoza re: same (.10); | .30 | 490.00 | 147.00 |
| 3/13/23 | CVH | Review and analyze Sahanis' reply in support of ABG's motion to quash (.40); Draft and revise stipulation to modify scheduling order, proposed order on stipulation, and e-mails with Chanel Mendoza re: same (.30); | .70 | 490.00 | 343.00 |
| 3/14/23 | CM | Revise and supplement stipulation to modify scheduling order (.10); Draft e-mail to Jacquelyn H. Choi, Stephen E. Hyam and Lewis Landau re: same for review and execution (.10); | .20 | 260.00 | 52.00 |
| 3/14/23 | CM | Review e-mail from and respond to Jacquelyn Choi re: executed stipulation to modify scheduling order (.10); Revise and finalize stipulation to modify scheduling order (.30); Revise and finalize order approving stipulation to modify scheduling order (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .70 | 260.00 | 182.00 |
| 3/14/23 | CM | Telephone conference with Chad V. Haes re: preparation of replies to motion for issuance of order to show cause; | .10 | 260.00 | 26.00 |
| 3/14/23 | CM | Revise and finalize motion to strike pleadings filed by Sahanis and omnibus reply to response and oppositions to Trustee's motion and cross-motion for order: enforcing subpoena; deeming Alpert, Barr & Grant, APCR's responses timely; and awarding attorneys' fees and costs; or, alternatively, motion for issuance of order to show cause re: contempt for failure to comply with subpoena; | .40 | 260.00 | 104.00 |
| 3/14/23 | CVH | Draft and revise omnibus reply in support of to motion to enforce and motion to strike (2.40); E-mails and conferences with Chanel Mendoza and D. Edward Hays re: same (.40); | 2.80 | 490.00 | 1,372.00 |
| 3/16/23 | CVH | Review and analyze discovery to prepare to draft direct testimony declaration (.20); Draft and revise declaration in lieu of deposition (1.30); E-mails with Bradford N. Barnhardt re: same (.10); | 1.60 | 490.00 | 784.00 |
| 3/17/23 | BNB | Written correspondence with Chad V. Haes re: amount of damages sought in adversary proceeding for declaration in lieu of deposition testimony; | .10 | 320.00 | 32.00 |
| 3/20/23 | CVH | Review Excel spreadsheet and Rule 26 disclosures to confirm correct transfer amounts for declaration (.30); Further revise proposed declaration for LA County (.20); E-mails with Bradford N. Barnhardt re: same (.10); | .60 | 490.00 | 294.00 |
| 3/20/23 | BNB | Draft memorandum to Chad V. Haes re: amounts of tax transfers for custodian of records declaration; | .90 | 320.00 | 288.00 |

23

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/22/23 | CM | Telephone conference with Chad V. Haes re: deposition of Shaheen Sahani (.10); Draft e-mail to Sullivan Court Reporters re: same (.10); | .20 | 260.00 | 52.00 |
| 3/22/23 | CM | Telephone conference with Chad V. Haes re: status of notice of continued depositions and draft e-mail to Chad V. Haes re: same; | .10 | 260.00 | 26.00 |
| 3/22/23 | CM | Telephone conference with Melanie Del Haro, Sullivan re: confirmation of continued deposition dates; | .10 | 260.00 | 26.00 |
| 3/23/23 | CM | Review multiple e-mails from Chad V. Haes re: continued depositions of Miho Ikeda, Stephen Rickert and Gurpreet Sahani (.10); Draft e-mail to Sullivan Court Reporters re: same (.10); | .20 | 260.00 | 52.00 |
| 3/23/23 | CM | Prepare draft notice of continued deposition of Miho Ikeda for April 27, 2023; | .20 | 260.00 | 52.00 |
| 3/23/23 | CM | Prepare draft notice of continued deposition of Stephen Rickert for May 2, 2023; | .20 | 260.00 | 52.00 |
| 3/23/23 | CM | Prepare draft notice of continued deposition of Gurpreet Sahani for April 6, 2023; | .20 | 260.00 | 52.00 |
| 3/24/23 | CM | Review e-mail from and respond to Sullivan Court Report re: zoom information; and revise and supplement notice of continued deposition of Gurpreet Sahani (.10); Revise and supplement notice of continued deposition of Miho Ikeda and notice of continued deposition of Stephen Rickert (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .30 | 260.00 | 78.00 |
| 3/24/23 | CM | Prepare draft order approving stipulation to continue status conference; | .20 | 260.00 | 52.00 |
| 3/24/23 | CM | Prepare draft stipulation to continue status conference; | .30 | 260.00 | 78.00 |
| 3/24/23 | CM | Prepare draft joint status report and additional party attachment; | .30 | 260.00 | 78.00 |
| 3/24/23 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing proposed joint status report, attachment and stipulation to continue status conference for 90 days (.10); Draft e-mail to Jacquelyn Choi, Stephen Hyam, and Lewis Landau re: same for review, comment and execution (.10); | .20 | 260.00 | 52.00 |
| 3/24/23 | CVH | Review and revise joint status report, stipulation to continue, and proposed order on stipulation (.40); | .40 | 490.00 | 196.00 |
| 3/27/23 | CM | Review e-mail from and respond to Stephen Hyam re: executed status reports and stipulations to continue status conferences; | .10 | 260.00 | 26.00 |
| 3/27/23 | CM | Telephone conference with Bradford N. Barnhardt re: status of written correspondence to financial institutions re: personal identifiers; | .10 | 260.00 | 26.00 |

24

EXHIBIT 4, PAGE 57

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                    May 18, 2026
Client-Matter# 1697-001                                                  Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/27/23 | CM | Revise and finalize joint status report (.30); Revise and finalize stipulation to continue status conference (.40); Revise and finalize order approving stipulation (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | 1.00 | 260.00 | 260.00 |
| 3/27/23 | CM | Prepare draft notice of continued deposition of Shaheen Sahani to April 10, 2023; | .20 | 260.00 | 52.00 |
| 3/27/23 | CM | Prepare draft notice of continued deposition of person most knowledgeable of Armanino LLP to May 1, 2023; | .20 | 260.00 | 52.00 |
| 3/28/23 | CM | Review e-mail from Sullivan Court Reporters re: zoom information and revise and supplement notice of continued deposition of the person most knowledgeable of Armanino LLP; | .10 | 260.00 | 26.00 |
| 3/28/23 | CM | Review e-mail from Sullivan Court Reporters re: zoom information and revise and supplement notice of continued deposition of Shaheen Sahani; | .10 | 260.00 | 26.00 |
| 3/29/23 | CM | Revise and finalize notice of continued deposition of Gurpreet Sahani on April 6, 2023 (.20); Revise and finalize notice of continued deposition of Shaheen Sahani on April 10, 2023 (.20); Revise and finalize notice of continued deposition of Miho Ikeda on April 27, 2023 (.20); Revise and finalize notice of continued deposition of the person most knowledgeable of Armanino LLP on May 1, 2023 (.20); Revise and finalize notice of continued deposition of Stephen Rickert on May 2, 2023 (.20); | 1.00 | 260.00 | 260.00 |
| 3/29/23 | CM | Prepare draft notice of continued deposition of Amarjit Sahani on May 10, 2023; | .20 | 260.00 | 52.00 |
| 3/29/23 | CM | Prepare draft notice of continued deposition of Rajinder Sahani on May 8, 2023; | .20 | 260.00 | 52.00 |
| 3/29/23 | CM | Review e-mail from and respond to Chad V. Haes re: preparation of stipulation addressing confidential information (.10); Prepare draft stipulation addressing the use of confidential information (.30); | .40 | 260.00 | 104.00 |
| 3/30/23 | CM | Revise and supplement notice of depositions of Amarjit Sahani on May 10, 2023 (.10); Revise and supplement notice of deposition of Rajinder Sahani on May 8, 2023 (.10); | .20 | 260.00 | 52.00 |
| 3/30/23 | CM | Revise and supplement stipulation addressing the use of confidential information; | .10 | 260.00 | 26.00 |
| 3/30/23 | CM | Prepare draft stipulation re: confidentiality agreement; | .30 | 260.00 | 78.00 |

EXHIBIT 4, PAGE 58

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                           May 18, 2026
Client-Matter# 1697-001                                            Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/30/23 | CVH | Draft and revise stipulation for use of confidential information and e-mails with Chanel Mendoza re: same (.40); Draft and revise notice of rescheduled depositions of Amarjit and Rajinder Sahani and e-mails with Chanel Mendoza re: same (.20); Draft and revise stipulation re: confidentiality agreement with IRS (.20); | .80 | 490.00 | 392.00 |
| 3/31/23 | CM | Revise and finalize stipulation re: confidentiality agreement with the united states on behalf of the IRS (.40); Revise and finalize order approving stipulation (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .70 | 260.00 | 182.00 |
| 3/31/23 | CVH | Review LA County production to confirm if transcripts were produced and to prepare to draft FTB declaration (.30); Draft and revise FTB declaration (1.50); E-mails with Jackie Choi re: same (.20); | 2.00 | 490.00 | 980.00 |
| 4/03/23 | CM | Revise and finalize notice of continued deposition of Rajinder Sahani for May 8, 2023; | .10 | 290.00 | 29.00 |
| 4/04/23 | CVH | Draft and revise stipulation to modify scheduling order and proposed order on stipulation (.50); | .50 | 550.00 | 275.00 |
| 4/06/23 | CM | Review e-mail from Jacquelyn Choi re: executed stipulation to modify scheduling order; | .10 | 290.00 | 29.00 |
| 4/07/23 | CVH | Review adversary case dockets to confirm entry of orders continuing hearings and status conferences (.10); E-mails with Jackie Choi re: same (.20); | .30 | 550.00 | 165.00 |
| 4/13/23 | CM | Revise and finalize stipulation to modify scheduling order (.40); Revise and finalize order approving stipulation (.30); | .70 | 290.00 | 203.00 |
| 4/19/23 | CVH | Review revised declaration of LA County and attachments in support of declaration (.40); E-mails with Jackie Choi and Lavar Taylor re: same (.20); | .60 | 550.00 | 330.00 |
| 4/19/23 | BNB | Review Declaration of Ada Servellon Torres received from Los Angeles County; | .10 | 360.00 | 36.00 |
| 4/24/23 | CM | Review e-mail from and respond to Chad V. Haes re: continued deposition of Shaheen Sahani (.10); Prepare draft notice of continued deposition of Shaheen Sahani (.20); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 290.00 | 116.00 |
| 4/24/23 | CM | Prepare draft notice of continued deposition of Gurpreet Sahani; | .20 | 290.00 | 58.00 |
| 4/24/23 | CM | Prepare draft notice of continued deposition of Rajinder Sahani; | .20 | 290.00 | 58.00 |
| 4/24/23 | CM | Review e-mail from and respond to Sullivan Court Reporters re: zoom meeting information re: deposition of Rajinder Sahani (.10); Revise and supplement notice of continued deposition of Rajinder Sahani (.10); | .20 | 290.00 | 58.00 |

EXHIBIT 4, PAGE 59

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/24/23 | CM | Review e-mail from and respond to Sullivan Court Reporters re: zoom meeting information re: deposition of Shaheen Sahani (.10); Revise and supplement notice of continued deposition of Shaheen Sahani (.10); | .20 | 290.00 | 58.00 |
| 4/25/23 | CM | Revise and finalize notice of rescheduled deposition of Shaheen Sahani (.30); Revise and finalize notice of rescheduled deposition of Gurpreet Sahani (.30); Revise and finalize notice of rescheduled deposition of Rajinder Sahani (.30); | .90 | 290.00 | 261.00 |
| 4/26/23 | CM | Prepare notice of rescheduled deposition of Amarjit Sahani; | .30 | 290.00 | 87.00 |
| 4/26/23 | CM | Revise and finalize notice of rescheduled deposition of Amarjit Sahani; | .30 | 290.00 | 87.00 |
| 6/20/23 | CM | Prepare draft joint status report and additional party attachment; | .40 | 290.00 | 116.00 |
| 6/23/23 | CM | Review e-mail from and respond to Chad V. Haes re: revise and finalize proposed joint status reports and additional party attachments (.10); Revise and supplement joint status report (.10); | .20 | 290.00 | 58.00 |
| 6/23/23 | CVH | Draft and revise joint status report and additional party attachment (.30); E-mails with Chanel Mendoza re: same (.10); | .40 | 550.00 | 220.00 |
| 6/26/23 | CM | Prepare draft stipulation to modify scheduling order (.30); Prepare draft order approving stipulation (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .60 | 290.00 | 174.00 |
| 6/26/23 | CM | Prepare draft stipulation to continue status conference (.30); Prepare draft order approving stipulation to continue status conference (.20); | .50 | 290.00 | 145.00 |
| 6/26/23 | CVH | Review executed and completed joint status report (.10); | .10 | 550.00 | 55.00 |
| 6/27/23 | CM | Review e-mail from and respond to Jacquelyn Choi re: executed joint status report; | .10 | 290.00 | 29.00 |
| 6/27/23 | CM | Revise and finalize joint status report and additional party attachment (.40); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .50 | 290.00 | 145.00 |
| 6/28/23 | CM | Revise and supplement stipulation to continue status conference; | .10 | 290.00 | 29.00 |
| 6/28/23 | CVH | Draft and revise stipulation to continue and proposed order (.30); | .30 | 550.00 | 165.00 |
| 6/29/23 | CM | Review e-mail from and respond to Jacquelyn Choi re: executed stipulation to continue status conference; | .10 | 290.00 | 29.00 |
| 7/03/23 | CM | Revise and finalize stipulation to continue status conference (.40); Revise and finalize order approving stipulation (.30); | .70 | 290.00 | 203.00 |
| 7/06/23 | CM | Prepare draft joint status report and additional party attachment; | .20 | 290.00 | 58.00 |

27

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/12/23 | CVH | E-ails with Lavar Taylor and Jackie Choi re: declaration of LA County (.30); | .30 | 550.00 | 165.00 |
| 7/13/23 | CVH | Review revised declaration from L.A. County and e-mails with Jackie Choi re: same (.20); | .20 | 550.00 | 110.00 |
| 7/18/23 | CM | Prepare draft notice of rescheduled deposition of Gurpreet Sahani (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .30 | 290.00 | 87.00 |
| 7/19/23 | CM | Revise and finalize notice of continued deposition of Gurpreet Sahani; | .20 | 290.00 | 58.00 |
| 7/19/23 | CVH | Conferences with Bradford N. Barnhardt re: supplemental discovery responses (.30); | .30 | 550.00 | 165.00 |
| 7/21/23 | CM | Prepare draft subpoena to testify at a deposition to Gurmeet Sahani; | .20 | 290.00 | 58.00 |
| 7/24/23 | CM | Prepare draft notice of service of subpoena compelling the deposition to Gurmeet S. Sahani; | .30 | 290.00 | 87.00 |
| 7/24/23 | CM | Revise and finalize notice of service of subpoena compelling the deposition to Gurmeet S. Sahani (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .40 | 290.00 | 116.00 |
| 8/08/23 | CM | Prepare draft notice of rescheduled deposition of Amarjit Sahani; | .20 | 290.00 | 58.00 |
| 8/08/23 | CM | Prepare draft notice of rescheduled deposition of Rajinder Sahani; | .20 | 290.00 | 58.00 |
| 8/08/23 | CM | Prepare draft order approving stipulation to extend the discovery cut-off solely for the purpose of deposing Shaheen Sahani; | .20 | 290.00 | 58.00 |
| 8/08/23 | CM | Prepare draft stipulation to extend the discovery cut-off solely for the purpose of deposing Shaheen Sahani; | .30 | 290.00 | 87.00 |
| 8/09/23 | CM | Review e-mail from and respond to Chad V. Haes re: rescheduling Amarjit Sahani's deposition (.10); Revise and supplement notice of rescheduled deposition of Amarjit Sahani (.10); Draft e-mail to Sullivan Group re: same (.10); | .30 | 290.00 | 87.00 |
| 8/09/23 | CM | Revise and supplement notice of rescheduled deposition of Rajinder Sahani; | .10 | 290.00 | 29.00 |
| 8/09/23 | CM | Review e-mail from and respond to Chad V. Haes re: subpoena to the person most knowledgeable for BOT Financial LLC (.10); Research agent for service of process for BOT Financial LLC (.20); Prepare draft subpoena to produce documents to BOT Financial LLC and attachment a to subpoena (.20); Prepare draft notice of service of subpoena to BOT Financial LLC (.20); | .70 | 290.00 | 203.00 |

28

EXHIBIT 4, PAGE 61

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                              May 18, 2026
Client-Matter# 1697-001                                              Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/10/23 | CM | Revise and finalize subpoena to the person most knowledgeable for BOT Financial LLC and attachment (.30); Revise and finalize notice of service of subpoena (.40); Draft detailed instructions to Nationwide Legal re: service of same on the agent for service of process for BOT Financial LLC (.10); | .80 | 290.00 | 232.00 |
| 8/11/23 | CM | Revise and supplement notice of rescheduled deposition of Amarjit Sahani; | .10 | 290.00 | 29.00 |
| 8/11/23 | CM | Revise and supplement notice of rescheduled deposition of Rajinder Sahani; | .10 | 290.00 | 29.00 |
| 8/11/23 | CM | Revise and finalize notice of rescheduled deposition of Amarjit Sahani (.30); Draft e-mail to Stephen Hyam, Lewis Landau, Jacquelyn Choi, Najah Shariff and Lavar Taylor re: same (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .50 | 290.00 | 145.00 |
| 8/11/23 | CM | Revise and finalize notice of rescheduled deposition of Rajinder Sahani; | .30 | 290.00 | 87.00 |
| 8/15/23 | CM | Telephone conference with Chad V. Haes re: deposition of the franchise tax board (.10); Prepare draft subpoena to franchise tax board (.10); Prepare draft notice of service of subpoena (.30); Draft e-mail to Sullivan Group re: zoom information for the deposition of franchise tax board (.10); | .60 | 290.00 | 174.00 |
| 8/15/23 | CM | Revise and supplement subpoena to franchise tax board and notice of service of subpoena to franchise tax board; | .20 | 290.00 | 58.00 |
| 8/15/23 | CM | Review e-mail from Kimberly Lamb, Sullivan Group re: zoom information for the deposition of the franchise tax board (.10); Revise and supplement notice of service of subpoena to testify at a deposition to franchise tax board (.10); | .20 | 290.00 | 58.00 |
| 8/15/23 | CM | Revise and finalize notice of service of subpoena compelling the deposition of person most knowledgeable of California franchise tax board (.30); Revise and finalize subpoena to testify at a deposition in a bankruptcy case to the person most knowledgeable of California franchise tax board (.10); Draft e-mail to John Keith, counsel for FTB re: same (.10); Draft e-mail to Mike Gregoire re: same (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .70 | 290.00 | 203.00 |
| 8/17/23 | CM | Revise and supplement stipulation to extend the discovery cut-off solely for the purpose of deposing Shaheen Sahani and Amarjit Sahani; | .20 | 290.00 | 58.00 |
| 8/17/23 | CM | Review e-mail from Kimberly Lamb, Sullivan Group re: new zoom information (.10); Prepare draft notice of rescheduled deposition of Amarjit Sahani (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and Kathleen Frederick re: same (.10); | .40 | 290.00 | 116.00 |

29

EXHIBIT 4, PAGE 62

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/17/23 | CM | Prepare draft notice of rescheduled deposition of Shaheen Sahani; | .20 | 290.00 | 58.00 |
| 8/17/23 | CVH | Draft and revise stipulation to extend and proposed order (.20); | .20 | 550.00 | 110.00 |
| 8/24/23 | CM | Revise and finalize notice of rescheduled deposition of Shaheen Sahani (.20); Revise and finalize notice of rescheduled deposition of Amarjit Sahani (.20); | .40 | 290.00 | 116.00 |
| 8/30/23 | CM | Revise and finalize stipulation to extend the discovery cut-off solely for the purpose of deposing Shaheen Sahani and Amarjit Sahani (.40); Revise and finalize order approving stipulation (.30); | .70 | 290.00 | 203.00 |
| 8/30/23 | CM | Revise and supplement order approving stipulation to extend the discovery cut-off solely for the purpose of deposing Shaheen Sahani and Amarjit Sahani; | .10 | 290.00 | 29.00 |
| 8/30/23 | CM | Revise and finalize revised order approving stipulation to extend the discovery cut-off solely for the purpose of deposing Shaheen Sahani and Amarjit Sahani; | .20 | 290.00 | 58.00 |
| 9/13/23 | CM | Prepare list of subpoenas served in response to Najah Shariff's request; | .40 | 290.00 | 116.00 |
| 9/25/23 | CM | Revise and supplement proposed joint status report and additional party attachment; | .10 | 290.00 | 29.00 |
| 9/25/23 | CM | Review e-mail from and respond to Jacquelyn Choi re: proposed joint status report (.10); Draft e-mail to Stephen Hyam and Lewis Landau re: revised proposed joint status report for review and execution (.10); | .20 | 290.00 | 58.00 |
| 9/25/23 | CVH | Draft and revise joint status report and third party attachment (.30); | .30 | 550.00 | 165.00 |
| 9/26/23 | CM | Draft follow-up e-mail to Stephen Hyam and Lewis Landau re: status of proposed joint status reports; | .10 | 290.00 | 29.00 |
| 9/26/23 | CM | Revise and finalize joint status report and additional party attachment; | .50 | 290.00 | 145.00 |
| 10/03/23 | CM | Review e-mail from and respond to Chad V. Haes re: preparation of 90 day continuance of status conferences (.10); Prepare draft stipulation to continue status conference (.30); Prepare draft order approving stipulation (.20); Draft e-mail to Chad V. Haes re: same (.10); | .70 | 290.00 | 203.00 |
| 10/04/23 | CM | Revise and finalize stipulations to continue status conference (.10); Draft e-mail to Stephen Hyam, Lewis Landau, Jacquelyn Choi and Najah Shariff re: stipulations to continue status conference (.10); | .20 | 290.00 | 58.00 |
| 10/04/23 | CVH | Review and revise stipulation to continue status conference and proposed order on stipulation (.30); E-mails with Chanel Mendoza re: same (.10); | .40 | 550.00 | 220.00 |

30

EXHIBIT 4, PAGE 63

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                    May 18, 2026
Client-Matter# 1697-001                                     Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/06/23 | CM | Revise and finalize stipulation to continue status conference (.40); Revise and finalize order approving stipulation (.30); | .70 | 290.00 | 203.00 |
| 10/26/23 | LB | Draft confidentiality agreement for Jacqueline Choi (.10): Draft correspondence re: same (.10): | .20 | 290.00 | 58.00 |
| 10/26/23 | LB | Draft expert witness disclosures; | .10 | 290.00 | 29.00 |
| 10/26/23 | CVH | Review and revise expert disclosures and e-mails with Layla Buchanan re: same (.30); | .30 | 550.00 | 165.00 |
| 10/27/23 | LB | Review and finalize expert witness disclosures and documents; | .30 | 290.00 | 87.00 |
| 10/27/23 | CVH | Telephone call with Jacqueline Choi re: confidentiality agreement (.10); E-mails with Jacqueline Choi, Kathleen Frederick, and Layla Buchanan re: same (.20); | .30 | 550.00 | 165.00 |
| 11/08/23 | CM | Prepare draft stipulation to modify scheduling order and continue status conference (.30); Prepare draft order approving stipulation (.20); | .50 | 290.00 | 145.00 |
| 11/09/23 | CM | Revise and supplement stipulation to modify scheduling order and continue status conference; | .10 | 290.00 | 29.00 |
| 11/09/23 | CM | Review e-mail from and respond to Jacquelyn Choi re: executed stipulation (.10); Revise and finalize stipulation to further modify scheduling order and continue status conference (.40); Revise and finalize order approving stipulation (.30); | .80 | 290.00 | 232.00 |
| 11/09/23 | CVH | Review and revise stipulation to modify scheduling order and continue status conference (.40); Review and revise proposed order and e-mails with Chanel Mendoza re: same (.20); | .60 | 550.00 | 330.00 |
| 11/14/23 | CVH | Review entered order granting stipulation to modify scheduling order and notice of continued hearing (.10); | .10 | 550.00 | 55.00 |
| 11/28/23 | CVH | E-mails with Jackie Choi re: case status (.10); | .10 | 550.00 | 55.00 |
| 12/19/23 | BNB | Draft motion for summary judgment or summary adjudication; | .20 | 360.00 | 72.00 |
| 1/04/24 | CVH | Draft and revise stipulation to modify and proposed order on stipulation (.50); | .50 | 550.00 | 275.00 |
| 1/18/24 | CVH | Revise stipulation to modify scheduling order and e-mails with Jackie Choi and Stephen Hyam re: same (.30); | .30 | 550.00 | 165.00 |
| 1/19/24 | CM | Review e-mail from and respond to Jacquelyn Choi re: executed stipulation to further modify scheduling order (.10); Revise and finalize stipulation to further modify scheduling order (.40); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .60 | 290.00 | 174.00 |
| 1/19/24 | CM | Prepare draft order approving stipulation to further modify scheduling order (.30); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 290.00 | 116.00 |

31

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/19/24 | CVH | E-mails with Jackie Choi and Chanel Mendoza re: stipulation to extend (.20); Review and revise proposed order on stipulation and e-mails with Chanel Mendoza re: same (.10); | .30 | 550.00 | 165.00 |
| 1/22/24 | CVH | Review entered order granting stipulation to modify (.10); | .10 | 550.00 | 55.00 |
| 2/01/24 | CM | Prepare draft plaintiff's rebuttal report of James E. McCann; | .30 | 290.00 | 87.00 |
| 2/07/24 | CM | Prepare draft notice of taking deposition of expert witness Stacy Kinsel and request for production of documents and subpoena to procedure documents, information, or objects or to permit inspection of premises in an adversary proceeding (.50); Prepare draft attachment a (.10); | .60 | 290.00 | 174.00 |
| 2/07/24 | CM | Prepare draft notice of taking deposition of expert witness Michael Spindler and request for production of documents and subpoena to procedure documents, information, or objects or to permit inspection of premises in an adversary proceeding (.50); Prepare draft attachment a (.10); | .60 | 290.00 | 174.00 |
| 2/08/24 | CM | Revise and finalize subpoena to Michael Spindler and attachment a (.30); Revise and finalize notice of taking deposition of expert witness Michael Spindler and request for production of documents and subpoena to procedure documents, information, or objects or to permit inspection of premises in an adversary proceeding (.30); Update expert witness chart re: same (.10); Draft e-mail to Stephen Hyam, Lewis Landau, Jacquelyn Choi, Najah Shariff and Lavor Taylor re: same (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .90 | 290.00 | 261.00 |
| 2/08/24 | CM | Revise and finalize subpoena to Stacy Kinsel and attachment a (.30); Revise and finalize notice of taking deposition of expert witness Stacy Kinsel and request for production of documents and subpoena to procedure documents, information, or objects or to permit inspection of premises in an adversary proceeding (.30); Update expert witness chart re: same (.10); | .70 | 290.00 | 203.00 |
| 2/08/24 | CVH | Draft and revise notice of deposition of Stacy Kinsel, subpoena, and attachment A to subpoena (.60); Draft and revise notice of deposition of Michael Spindler, subpoena, and attachment A to subpoena (.60); | 1.20 | 550.00 | 660.00 |
| 2/09/24 | CM | Review e-mail from Najah Shariff re: notice of taking remote deposition of expert witness Gary Howard and subpoena for documents production and notice of deposition of expert witness Adam Meislik and subpoena for document production (.10); Draft e-mail to calendar clerk re: same (.10); | .20 | 290.00 | 58.00 |

32

EXHIBIT 4, PAGE 65

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/21/24 | CM | Prepare draft responses and objections to the Gurpreet Sahani, individually and as Trustee of The Green Acres Trust, Amarjit Sahani, Rajinder Sahani and Shaheen Sahani, intervenors' subpoena to produce documents, information, or objects or to permit inspection of premises in an adversary proceeding to Adam Meislik; | .60 | 290.00 | 174.00 |
| 2/21/24 | CM | Prepare draft responses and objections to the Gurpreet Sahani, individually and as Trustee of The Green Acres Trust, Amarjit Sahani, Rajinder Sahani and Shaheen Sahani, intervenors' subpoena to produce documents, information, or objects or to permit inspection of premises in an adversary proceeding to Gary Howard; | .60 | 290.00 | 174.00 |
| 2/22/24 | CVH | Draft and revise responses and objections to subpoenas served by the Sahanis on Gary Howard and Adam Meislik (.80); E-mails with Adam Meislik, Gary Howard, Lavar Taylor, Cynthia Bastida, Chanel Mendoza, and Layla Buchanan re: service of various responses and review/approval of responses (.10); Further revisions to responses and objection based on comments by Adam Meislik (.20); | 1.10 | 550.00 | 605.00 |
| 2/23/24 | CM | Revise and finalize responses and objections to the Gurpreet Sahani, Individually and as Trustee of The Green Acres Trust, Amarjit Sahani, Rajinder Sahani and Shaheen Sahani, intervenors' subpoena to produce documents, information, or objects or to permit inspection of premises in an adversary proceeding to Gary Howard; | .40 | 290.00 | 116.00 |
| 2/23/24 | CM | Revise and finalize responses and objections to the Gurpreet Sahani, Individually and as Trustee of The Green Acres Trust, Amarjit Sahani, Rajinder Sahani and Shaheen Sahani, intervenors' subpoena to produce documents, information, or objects or to permit inspection of premises in an adversary proceeding to Adam Meislik (.40); Draft e-mail to Stephen Hyam, Lewis Landau, Jacquelyn Choi, Najah Shariff and Lavar Taylor re: same (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .60 | 290.00 | 174.00 |
| 3/04/24 | CM | Review e-mail from and respond to Chad V. Haes re: copies of plaintiff's discovery responses (.10); Review case file re: same (.10); | .20 | 290.00 | 58.00 |
| 3/04/24 | CM | Review and redact all personal identifiers from voluminous documentation for document production in response to intervenors' subpoena to Adam Meislik (1.80); Draft e-mail to Stephen Hyam and Lewis Landau re: same (.10); Draft e-mail to Lavar Taylor re: same (.10); | 2.00 | 290.00 | 580.00 |

33

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                             Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/04/24 | CM | Review and redact all personal identifiers from voluminous documentation for document production in response to intervenors' subpoena to Gary Howard (2.20); Draft e-mail to Stephen Hyam and Lewis Landau re: same (.10); Draft e-mail to Lavar Taylor re: same (.10); | 2.40 | 290.00 | 696.00 |
| 3/12/24 | CM | Review e-mail from and respond to Chad V. Haes re: execution of stipulation to further modify scheduling order (.10); Draft e-mail to Stephen Hyam, Lewis Landau, Jacquelyn Choi and Lavar Taylor re: same (.10); | .20 | 290.00 | 58.00 |
| 3/12/24 | CM | Draft e-mail to Lavar Taylor and Rosa Tapia re: Michael Spindler's document production; | .10 | 290.00 | 29.00 |
| 3/12/24 | CVH | Review stipulation to extend and proposed order and e-mails with Stephen Hyam and Chanel Mendoza re: same (.20); | .20 | 550.00 | 110.00 |
| 3/22/24 | CM | Review e-mail from Chad V. Haes re: finalizing proposed status reports (.10); Revise and supplement proposed joint status report and additional attachment (.10); Draft e-mail to Stephen Hyam, Lewis Landau, Najah Shariff, and Jacquelyn Choi re: same for review and comment (.10); | .30 | 290.00 | 87.00 |
| 3/22/24 | CVH | Draft and revise joint status report and e-mails with Chanel Mendoza re: same (.30); | .30 | 550.00 | 165.00 |
| 3/25/24 | CVH | E-mails with Jackie Choi re: dispositive motion deadline (.10); | .10 | 550.00 | 55.00 |
| 3/25/24 | BNB | Review supplemental Rule 26 disclosures for whether certain documents were produced; | .50 | 360.00 | 180.00 |
| 3/26/24 | CM | Draft e-mail to Jacquelyn Choi re: revised proposed joint status report and additional party attachment; | .10 | 290.00 | 29.00 |
| 3/26/24 | CVH | Further revise joint status report pursuant to meet and confer and written correspondence with Chanel Mendoza re: same (.20); | .20 | 550.00 | 110.00 |
| 3/27/24 | CM | Revise and finalize joint status report (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .40 | 290.00 | 116.00 |
| 3/27/24 | CM | Telephone conference with Jacquelyn H Choi re: revised joint status report (.10); Revise and supplement proposed joint status report (.10); Telephone conference with Chad V. Haes re: same (.10); | .30 | 290.00 | 87.00 |
| 3/27/24 | CVH | Further revise joint status report (.20); E-mails with Jackie Choi, Chanel Mendoza, and Stephen Hyam re: same (.50); Telephone call to Stephen Hyam re: timing of filing joint status report (.10); | .80 | 550.00 | 440.00 |
| 3/28/24 | CM | Prepare draft plaintiff's third supplement to the initial disclosures pursuant to rule 7026 of the federal rules of bankruptcy procedure (.30); Draft e-mail to Bradford N. Barnhardt and Chad V. Haes re: same (.10); | .40 | 290.00 | 116.00 |

34

EXHIBIT 4, PAGE 67

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/28/24 | BNB | Review and revise cover page to Trustee's supplemental Rule 26 disclosures; | .40 | 360.00 | 144.00 |
| 4/03/24 | CVH | Review unilateral status report of intervenor defendants (.10); | .10 | 600.00 | 60.00 |
| 4/09/24 | CM | Review e-mail from and respond to Chad V. Haes re: judge's ruling (.10);  Prepare draft status conference and scheduling order (.30); | .40 | 340.00 | 136.00 |
| 4/09/24 | CVH | Prepare for and attend status conference (.80); E-mails with Chanel Mendoza re: scheduling order (.10); E-mails with Jackie Choi re: hearing results (.10); | 1.00 | 600.00 | 600.00 |
| 4/10/24 | CM | Revise and finalize status conference and scheduling order (.40); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .50 | 340.00 | 170.00 |
| 4/10/24 | CVH | Draft and revise scheduling order and e-mails with Chanel Mendoza re: same (.30); | .30 | 600.00 | 180.00 |
| 4/15/24 | CM | Review and redact voluminous documents for personal identifiers in support supplement to the initial disclosures (1.90); Revise and finalize written correspondence to Jacquelyn Choi re: supplemental disclosures (.10); Revise and finalize plaintiff's second supplement to the initial disclosures pursuant to rule 7026 of the Federal Rules of Bankruptcy Procedure (.30); Draft e-mail to Jacquelyn Choi re: same (.10); | 2.40 | 340.00 | 816.00 |
| 4/15/24 | CM | Review e-mail from Bradford N. Barnhardt re: preparation of written correspond to Jacqulyn Choi re: supplement to initial disclosures (.10); Prepare letter to Jacquelyn Choi re: same (.10); | .20 | 340.00 | 68.00 |
| 4/16/24 | CM | Draft e-mail to Stephen Hyam and Lewis Landau re: letter to Jacquelyn Choi re: plaintiff's second supplement to the initial disclosures and documents bates stamped MCBETH-LAC-009729 - MCBETH-LAC-010015 (.10); Draft e-mail Lavar Taylor re: same (.10); | .20 | 340.00 | 68.00 |
| 4/16/24 | CVH | E-mails with Stephen Hyam, Lew Landau, Lavar Taylor, Chanel Mendoza, and Bradford N. Barnhardt re: service of disclosures (.20); Review entered scheduling order (.10); | .30 | 600.00 | 180.00 |
| 4/17/24 | CM | Prepare draft  separate statement of uncontroverted facts and conclusions of law in support of plaintiff's motion for summary judgment or, alternatively, summary adjudication; | .30 | 340.00 | 102.00 |
| 4/25/24 | CM | Revise and supplement declaration of Jay M. Spillane in support of motion for summary judgment or, alternatively, summary adjudication; | .20 | 340.00 | 68.00 |
| 4/25/24 | BNB | Review Trustee's complaint; | .10 | 410.00 | 41.00 |

EXHIBIT 4, PAGE 68

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/26/24 | CM | Prepare draft request for judicial notice in support of plaintiff's motion for summary judgment or, alternatively, summary adjudication (.20); Prepare draft plaintiff's compendium of exhibits in support of motion for summary judgment or, alternatively, summary adjudication (.20); | .40 | 340.00 | 136.00 |
| 4/26/24 | CM | Revise and finalize declaration of Jay M. Spillane in support of motion for summary judgment or, alternatively, summary adjudication; | .30 | 340.00 | 102.00 |
| 4/26/24 | CM | Revise and supplement declaration of Chad V. Haes in support of motion for summary judgment; | .80 | 340.00 | 272.00 |
| 4/26/24 | CM | Revise and finalize plaintiff's compendium of exhibits in support of motion for summary judgment or, alternatively, summary adjudication; | .50 | 340.00 | 170.00 |
| 4/26/24 | CM | Revise and finalize request for judicial notice; | .20 | 340.00 | 68.00 |
| 4/26/24 | CM | Revise and finalize separate statement of uncontroverted facts and conclusions of law in support of plaintiff's motion for summary judgment or, alternatively, summary adjudication; | .30 | 340.00 | 102.00 |
| 4/26/24 | CM | Revise and finalize plaintiff's notice of motion and motion for summary judgment or, alternatively, summary adjudication; memorandum of points and authorities; | .30 | 340.00 | 102.00 |
| 4/26/24 | LB | Review and revise compendium of exhibits (.30); Review and finalize motion for summary judgment (.40); Review and revise statement of uncontoverted facts and conclusions of law (.40); | 1.10 | 340.00 | 374.00 |
| 4/26/24 | CVH | Review and revise motion for summary judgment (.70); E-mails with Bradford N. Barnhardt re: same (.20); Review and revise proposed judgment (.30); | 1.20 | 600.00 | 720.00 |
| 4/26/24 | TM | Draft, duplicate, and revise proposed summary judgments for tax defendants; | .50 | 500.00 | 250.00 |
| 4/26/24 | BNB | Review and revise proposed judgment; | .10 | 410.00 | 41.00 |
| 4/26/24 | BNB | Draft motion for summary judgment and supporting documents; | 3.00 | 410.00 | 1,230.00 |
| 4/26/24 | BNB | Telephone conference with Layla Buchanan re: citations to Debtor's balance sheets; | .10 | 410.00 | 41.00 |
| 4/26/24 | BNB | Telephone conference with Layla Buchanan re: request for admissions exhibits to motion for summary judgment; | .10 | 410.00 | 41.00 |
| 4/26/24 | BNB | Telephone conference with Layla Buchanan re: citations for separate statement; | .10 | 410.00 | 41.00 |

36

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/29/24 | CM | Review notice to filer of deficiency re: proof of service attached to compendium of exhibits (.10); Review e-mail from and respond to Chad V. Haes re: same and preparation of notice of withdrawal (.10); | .20 | 340.00 | 68.00 |
| 5/20/24 | CVH | E-mails with Jackie Choi re: settlement (.30); | .30 | 600.00 | 180.00 |
| 5/21/24 | CM | Telephone conference with Chad V. Haes re: preparation of opposition to motion for summary judgment (.10); Prepare draft plaintiff's opposition to intervenor defendants' amended motion for partial summary judgment (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .50 | 340.00 | 170.00 |
| 5/21/24 | CM | Review e-mail from and respond to Jacquelyn Choi re: stipulation for entry of order extending defendant's deadline to oppose the Trustee's motion for summary judgment, or alternatively, summary adjudication; and plaintiff's deadline to file reply executed by Chad V. Haes; | .10 | 340.00 | 34.00 |
| 5/21/24 | CVH | Telephone calls with Lavar Taylor and Jackie Choi re: settlement (1.30); E-mails with Jackie Choi re: potential settlement terms (.50); Review and analyze proposed stipulation to continue deadlines (.20); E-mails with Jackie Choi and Chanel Mendoza re: same (.20); E-mails with Bradford N. Barnhardt and operator re: preparation for hearings on motions for summary judgment (.20); | 2.40 | 600.00 | 1,440.00 |
| 5/22/24 | CM | Prepared order approving stipulation re: Sahanis' motion for partial summary judgment (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .30 | 340.00 | 102.00 |
| 5/22/24 | CM | Prepare draft stipulation re: Sahanis' motion for partial summary judgment (.50); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .60 | 340.00 | 204.00 |
| 5/22/24 | CM | Draft e-mail to Jacquelyn Choi re: proposed stipulation re: Sahanis' motion for partial summary judgment for review and execution (.10); Draft e-mail to Stephen Hyam and Lewis Landau re: same (.10); | .20 | 340.00 | 68.00 |
| 5/22/24 | CM | Revise and finalize stipulation re: Sahanis' motion for partial summary judgment (.40); Revise and finalize order approving stipulation re: Sahanis' motion for partial summary judgment (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .80 | 340.00 | 272.00 |

EXHIBIT 4, PAGE 70

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                           Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/22/24 | CVH | E-mails with Jackie Choi re: potential settlement terms (.40); 25+ telephone calls with Jackie Choi, Trustee, Lavar Taylor, Bradford N. Barnhardt, and Chanel Mendoza re: potential settlement, issues related to motion for summary judgment, and stipulation to resolve motion for summary judgment (3.2); Written correspondence with Lew Landau, Stephen Hyam, Bradford N. Barnhardt, and Chanel Mendoza re: stipulation to resolve motion for summary judgment (.10); Review and revise proposed order on stipulation (.10); Review entered order approving stipulation to extend deadlines (.10); | 3.90 | 600.00 | 2,340.00 |
| 5/22/24 | TM | Telephone conference with Bradford N. Barnhardt re: motion to amend motion for summary judgment (.30) (No Charge); | .30 | 500.00 | N/C |
| 5/22/24 | BNB | Telephone conference with Chad V. Haes re: transfers at issue in Los Angeles County subpoena; | .30 | 410.00 | 123.00 |
| 5/22/24 | BNB | Second Telephone conference with Chad V. Haes re: Transfer 9607 to Los Angeles County; | .20 | 410.00 | 82.00 |
| 5/22/24 | BNB | Second telephone conference with Chad V. Haes re: Transfer 9607; | .60 | 410.00 | 246.00 |
| 5/22/24 | BNB | Third Telephone conference with Chad V. Haes re: Transfer 9607 and motion for summary judgment strategy; | .20 | 410.00 | 82.00 |
| 5/22/24 | BNB | Telephone conference with Chanel Mendoza re: not filing motion to amend motion for summary judgment; | .10 | 410.00 | 41.00 |
| 5/22/24 | BNB | Telephone conference with Chad V. Haes re: notice of errata for motion for summary judgment; | .10 | 410.00 | 41.00 |
| 5/22/24 | BNB | Telephone conference with Chad V. Haes re: amending motion for summary judgment (.20); Telephone conference with Chad V. Haes and Lavar Taylor re: same (.10); Telephone conference with Chad V. Haes and Trustee re: same (.20); | .50 | 410.00 | 205.00 |
| 5/22/24 | BNB | Draft motion for leave to amend motion for summary judgment (.10); Telephone conference with Tinho Mang re: same (.30); | .40 | 410.00 | 164.00 |
| 5/22/24 | BNB | Review and revise stipulation to resolve Los Angeles County's motion for summary judgment; | .50 | 410.00 | 205.00 |
| 5/22/24 | BNB | Written correspondence with Chanel Mendoza and Chad V. Haes re: not filing motion to amend motion for summary judgment; | .20 | 410.00 | 82.00 |

EXHIBIT 4, PAGE 71

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/23/24 | CVH | Review and analyze oppositions to motions for summary judgment, evidentiary objections, exhibits, and separate statements and draft notes of arguments in response to oppositions (1.0); E-mails and conferences with Matthew W. Grimshaw, D. Edward Hays, Richard A. Marshack, Bradford N. Barnhardt, and Sarah R. Hasselberger re: same (.30); Review entered order granting stipulation to resolve motion for summary judgment (.10); | 1.40 | 600.00 | 840.00 |
| 5/23/24 | BNB | Review IRS's response to motion for summary judgment, and research re: oversized brief; | .30 | 410.00 | 123.00 |
| 5/24/24 | CVH | E-mails and telephone call with Jackie Choi re: opposition to motion for summary judgment (.30); Review and analyze LA County opposition to motion for summary judgment (.20); | .50 | 600.00 | 300.00 |
| 5/25/24 | CVH | Review amended objections to Haes declaration and e-mails with Sarah R. Hasselberger re: same (.10); Draft and revise opposition to motion for summary judgment (.50); | .60 | 600.00 | 360.00 |
| 5/26/24 | CVH | Draft and revise opposition to motion for summary judgment (.70); | .70 | 600.00 | 420.00 |
| 5/26/24 | MWG | Draft objections to Sahanis' declaration in support of opposition to motion for summary judgment (.50); | .50 | 650.00 | 325.00 |
| 5/27/24 | CVH | Review and revise evidentiary objections to the Sahani declarations (.60); E-mails and conferences with Matthew W. Grimshaw and paralegals re: same (.10); Draft and revise reply in support of motion for summary judgment (.80); | 1.50 | 600.00 | 900.00 |
| 5/27/24 | SRH | Review written correspondence from Chad V. Haes re: evidentiary objections to declaration in support of Sahani's motion for summary judgment; | .10 | 390.00 | 39.00 |
| 5/28/24 | CM | Prepare draft omnibus reply to oppositions to Trustee's motion for summary judgment or, alternatively, summary adjudication; | .60 | 340.00 | 204.00 |
| 5/28/24 | CM | Revise and finalize evidentiary objections to declarations of Rajinder Sahani, Gurpreet Sahani, And Amarjit Sahani filed in support of defendants' opposition to plaintiff's motion for summary judgment or partial summary judgment; | .50 | 340.00 | 170.00 |
| 5/28/24 | CM | Revise and finalize plaintiff's response to objections to declaration of Chad V. Haes in support of motion for summary judgment or, alternatively, summary adjudication; | .50 | 340.00 | 170.00 |
| 5/28/24 | CM | Revise and finalize declaration of Chad V. Haes in support of plaintiff's reply in support of motion for summary judgment and summary adjudication; | .60 | 340.00 | 204.00 |
| 5/28/24 | CVH | Review entered order continuing hearing (.10); | .10 | 600.00 | 60.00 |

39

EXHIBIT 4, PAGE 72

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                              May 18, 2026
Client-Matter# 1697-001                                              Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 5/28/24 | SRH | Draft declaration of Erik Nathan, managing director of Force Ten, re: process for searching Debtor's books and records re: same in support of reply in support of Plaintiff's motion for summary judgment (.10); Written correspondences with Chad V. Haes re: same (.10); | .20 | 390.00 | 78.00 |
| 5/28/24 | SRH | Draft declaration of Chad V. Haes in support of Plaintiff's reply in support of motion for summary judgment (.10); Written correspondences with Chad V. Haes re: same (.10); | .20 | 390.00 | 78.00 |
| 5/28/24 | SRH | Draft responses to evidentiary objections in 9:18-ap-01049 McBeth v. LA County; | .30 | 390.00 | 117.00 |
| 5/29/24 | CM | Prepare draft order approving stipulation to continue status conference; | .30 | 340.00 | 102.00 |
| 5/29/24 | CM | Prepare draft stipulation to continue hearing on status conference; | .30 | 340.00 | 102.00 |
| 5/29/24 | CM | Review e-mail from and respond to Sarah R. Hasselberger re: e-mail from Erik Nathan re: additional revisions (.10); Revise and supplement declaration of Erik Nathan in support of plaintiff's reply in support of motion for summary judgment (.10); Draft e-mail to Erik Nathan re: same for review and execution (.10); | .30 | 340.00 | 102.00 |
| 5/29/24 | CM | Revise and finalize omnibus reply to oppositions to Trustee's motion for summary judgment or, alternatively, summary adjudication; | .50 | 340.00 | 170.00 |
| 5/29/24 | CM | Revise and finalize declaration of Chad V. Haes in support of plaintiff's reply in support of motion for summary judgment and summary adjudication; | .20 | 340.00 | 68.00 |
| 5/29/24 | CM | Revise and finalize declaration of Erik Nathan in support of plaintiff's reply in support of motion for summary judgment; | .20 | 340.00 | 68.00 |
| 5/29/24 | CM | Revise and finalize plaintiff's response to objections to declaration of Chad V. Haes in support of motion for summary judgment or, alternatively, summary adjudication; | .20 | 340.00 | 68.00 |
| 5/29/24 | CM | Revise and finalize evidentiary objections to declarations of Rajinder Sahani, Gurpreet Sahani, and Amarjit Sahani filed in support of defendants' opposition to plaintiff's motion for summary judgment; | .20 | 340.00 | 68.00 |
| 5/29/24 | CVH | Written correspondence with Chanel Mendoza re: stipulations to continue status conferences (.10); Review court's continuance of status conference (.10); Draft and revise reply in support of motion for summary judgment (1.70); | 1.90 | 600.00 | 1,140.00 |
| 5/29/24 | SRH | Revise and finalize declaration of Erik Nathan in support of reply in support of Plaintiff's motion for summary judgment; | .20 | 390.00 | 78.00 |

40

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                    May 18, 2026
Client-Matter# 1697-001                                                      Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/30/24 | CM | Prepare draft notice of unpublished authority in support of omnibus reply to oppositions to plaintiff's motion for summary judgment (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and Sarah R. Hasselberger re: same (.10); | .40 | 340.00 | 136.00 |
| 5/31/24 | CM | Revise and finalize notice of unpublished authority in support of plaintiff's reply to defendants' opposition to motion for summary judgment; | .50 | 340.00 | 170.00 |
| 5/31/24 | CVH | Review and revise notice of unpublished cases and e-mails with Chanel Mendoza re: same (.20); | .20 | 600.00 | 120.00 |
| 7/17/24 | CM | Prepare draft joint pretrial stipulation; | 1.00 | 340.00 | 340.00 |
| 8/12/24 | BNB | Review complaint for potential amendments; | .20 | 410.00 | 82.00 |
| 8/23/24 | CM | Review court docket and prepare documentation in support of hearing on dk 303 Trustee's motion for summary judgment; | 1.00 | 340.00 | 340.00 |
| 8/25/24 | CVH | Review pleadings and draft and revise chart for hearing preparation (2.60); Written correspondence with D. Edward Hays re: same (.10); | 2.70 | 600.00 | 1,620.00 |
| 8/25/24 | CVH | Review pleadings and draft and revise chart for hearing preparation (.50); Written correspondence with D. Edward Hays re: same (.10); | .60 | 600.00 | 360.00 |
| 8/26/24 | CVH | Review and analyze evidentiary objections and responses to evidentiary objections to prepare for hearings (.30); | .30 | 600.00 | 180.00 |
| 10/01/24 | CM | Review judge's tentative ruling re: upcoming hearings; | .10 | 340.00 | 34.00 |
| 10/14/24 | CM | Prepare draft joint status report in preparation of November 14, 2024 status conference; | .20 | 340.00 | 68.00 |
| 10/29/24 | CM | Prepare draft notice of recent decision re: plaintiff's motion for summary judgment or, alternatively, summary adjudication; | .20 | 340.00 | 68.00 |
| 10/29/24 | CM | Revise and finalize notice of recent decision re: plaintiff's motion for summary judgment or, alternatively, summary adjudication (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and D. Edward Hays re: same (.10); | .40 | 340.00 | 136.00 |
| 10/29/24 | CVH | Review and revise notice of new authority (.20); | .20 | 600.00 | 120.00 |
| 10/30/24 | CM | Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: proposed joint status report; | .10 | 340.00 | 34.00 |
| 11/06/24 | CVH | Review response to supplemental notice of new authority (.10); | .10 | 600.00 | 60.00 |
| 11/07/24 | CVH | Review notice of continued hearing (.10); | .10 | 600.00 | 60.00 |
| 1/30/25 | CM | Prepare joint status report and additional party attachment; | .20 | 340.00 | 68.00 |

41

EXHIBIT 4, PAGE 74

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                              May 18, 2026
Client-Matter# 1697-001                                              Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/02/25 | CVH | E-mails with Jackie Choi re: continued hearing (.10); | .10 | 600.00 | 60.00 |
| 2/03/25 | CM | Review e-mail from Jacquelyn Choi re: March 27th as the continued hearing date for the motion for summary and status conference; | .10 | 340.00 | 34.00 |
| 3/12/25 | CB | 18-01049 - LA County Treasurer - Review case file; Prepare draft joint status report; E-mail to Bradford N. Barnhardt re: approval of same; | .20 | 340.00 | 68.00 |
| 3/12/25 | CB | Review and respond to correspondence from Brad N. Barnhardt re: revised language to joint status report; | .10 | 340.00 | 34.00 |
| 3/12/25 | BNB | Review and revise joint status report; | .30 | 410.00 | 123.00 |
| 3/13/25 | CB | Review and respond to e-mail from Chad V. Haes re: further changes to be made to joint status report; Revise joint status report re: same; E-mail to Bradford N. Barnhardt re: approval of same; | .20 | 340.00 | 68.00 |
| 3/13/25 | CB | Review and respond to further e-mail from Chad Haes re: further revisions to joint status report to advance dates; Revise joint status report re: same; E-mail to Bradford N. Barnhardt re: same; | .20 | 340.00 | 68.00 |
| 3/13/25 | CB | Review and respond to e-mail from Jacquelyn H. Choi re: proposed joint status report; Telephone call to Stephen E. Hyam re: status of same; Revise and finalize joint status report re: same; Prepare proof of service re: same; | .70 | 340.00 | 238.00 |
| 3/13/25 | BNB | Final review of joint status report after revisions to proposed dates by Chad V. Haes and Cynthia Bastida; | .10 | 410.00 | 41.00 |
| 4/01/25 | BNB | Draft research memorandum re: potential sovereign immunity defense by Los Angeles County; | 2.10 | 470.00 | 987.00 |
| 4/02/25 | CVH | Review analysis of Miller case as it relates to claims against LA County (.20); | .20 | 670.00 | 134.00 |
| 4/07/25 | CVH | E-mails and telephone call with Jackie Choi (.20); | .20 | 670.00 | 134.00 |
| 4/08/25 | CVH | E-mails with Jackie Choi re: status conference (.10); Conference call and e-mails with Jackie Choi re: effect of U.S. v. Miller case (.70); | .80 | 670.00 | 536.00 |
| 4/09/25 | CVH | E-mails with the Trustee and Jackie Choi re: upcoming status conference (.20); E-mails with Bradford N. Barnhardt, Sandra Pineda, and Chanel Mendoza re: hearing registration (.20); | .40 | 670.00 | 268.00 |
| 4/11/25 | CVH | Review various notice of continued hearing and status conference (.10); | .10 | 670.00 | 67.00 |
| 4/18/25 | CVH | E-mails with Jackie Choi re: status of defendant's analysis (.10); | .10 | 670.00 | 67.00 |

42

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                      May 18, 2026
Client-Matter# 1697-001                                       Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/21/25 | BNB | Review e-mail from Jacqueline Choi Esq. re: request for mediation on sovereign immunity defense, and draft memorandum to Chad V. Haes re: response to same; | .40 | 470.00 | 188.00 |
| 4/22/25 | CVH | E-mails with Jackie Choi re: mediation (.10); | .10 | 670.00 | 67.00 |
| 4/23/25 | CVH | E-mails with Jackie Choi re: mediation (.30); | .30 | 670.00 | 201.00 |
| 5/01/25 | CM | Prepare draft status conference and scheduling order; | .30 | 380.00 | 114.00 |
| 5/02/25 | CVH | Review proposed scheduling order and e-mails re: same (.20); | .20 | 670.00 | 134.00 |
| 5/02/25 | BNB | Review and revise scheduling order setting mediation deadlines and continued status conference; | .20 | 470.00 | 94.00 |
| 6/16/25 | BNB | Draft mediation request (F701); | .30 | 470.00 | 141.00 |
| 6/16/25 | BNB | Draft order sending matter to mediation; | .20 | 470.00 | 94.00 |
| 6/17/25 | CVH | Review request for assignment to mediation and proposed order (.10); E-mails with Bradford N. Barnhardt re: same (.10); | .20 | 670.00 | 134.00 |
| 6/17/25 | BNB | Continue drafting mediation request; | .10 | 470.00 | 47.00 |
| 6/19/25 | CB | Revise mediation request form and order form to include additional exhibit page; | .30 | 380.00 | 114.00 |
| 6/20/25 | CB | Review and respond to e-mail from Bradford N. Barnhardt re: approval of request for mediation and circulation to LA County and its counsel, Jacquelyn Choi; | .10 | 380.00 | 38.00 |
| 6/20/25 | CB | E-mail to LA County re: mediation request form and order to be reviewed and signed; | .10 | 380.00 | 38.00 |
| 6/20/25 | CVH | E-mails with Bradford N. Barnhardt and Cynthia Bastida re: mediation documents (.10); | .10 | 670.00 | 67.00 |
| 6/20/25 | BNB | Review and revise mediation request and order following preparation by Cynthia Bastida with additional signature lines; | .40 | 470.00 | 188.00 |
| 6/24/25 | CM | Revise and supplement request for assignment to mediation program (.10); Revise and supplement order assigning matter to mediation program and appointing mediator and alternate mediator (.10); Telephone conference with Bradford N. Barnhardt re: Stephen Hyam's revisions to same (.10); Draft e-mail to Stephen Hyam, Lewis Landau, Jacquelyn Choi, and Najah Shariff re: same for review and execution (.10); | .40 | 380.00 | 152.00 |
| 6/24/25 | BNB | Written correspondence with Chad V. Haes, Chanel Mendoza, and Najah Shariff re: Najah Shariff's response to mediation stipulation; | .50 | 470.00 | 235.00 |
| 6/25/25 | CVH | E-mails with Jackie Choi and Chanel Mendoza re: mediation documents (.20); | .20 | 670.00 | 134.00 |

43

EXHIBIT 4, PAGE 76

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                         May 18, 2026
Client-Matter# 1697-001                                        Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/27/25 | CVH | E-mails with Jackie Choi and Bradford N. Barnhardt re: mediation documents (.10); | .10 | 670.00 | 67.00 |
| 7/02/25 | CM | Revise and finalize request for assignment to mediation program (.40); Revise and finalize order assigning matter to mediation program (.40); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt, and calendar clerk re: same (.10); | .90 | 380.00 | 342.00 |
| 7/02/25 | CVH | E-mails with Bradford N. Barnhardt, Chanel Mendoza, and Jackie Choi re: mediation forms (.10); | .10 | 670.00 | 67.00 |
| 7/02/25 | BNB | Written correspondence with Jacquelyn Choi re: revisions to mediation requests and orders; | .10 | 470.00 | 47.00 |
| 7/03/25 | CB | Revise and finalize order assigning matter to mediation; | .20 | 380.00 | 76.00 |
| 7/08/25 | CVH | Review entered order assigning matter to mediation (.10); | .10 | 670.00 | 67.00 |
| 7/10/25 | CM | Prepare draft stipulation to continue status conference (.30); Prepare draft order approving stipulation to continue status conference (.30); | .60 | 380.00 | 228.00 |
| 7/11/25 | CVH | Draft and revise stipulation to continue and for entry of scheduling order (.40); Draft and revise order on stipulation (.20); E-mails with Chanel Mendoza and Bradford N. Barnhardt re: same (.10); Conference with Chanel Mendoza re: same (.10); | .80 | 670.00 | 536.00 |
| 7/14/25 | CM | Prepare draft status conference and scheduling order; | .30 | 380.00 | 114.00 |
| 7/14/25 | CM | Revise and supplement stipulation to continue hearing and status conference and for lodgment of scheduling order; | .10 | 380.00 | 38.00 |
| 7/14/25 | CM | Review e-mail from and respond to Jacquelyn Choi re: executed stipulation to continue hearing and status conference and for lodgment of scheduling order; | .10 | 380.00 | 38.00 |
| 7/14/25 | CM | Revise and supplement further revised stipulation to continue hearing and status conference and for lodgment of scheduling order; | .10 | 380.00 | 38.00 |
| 7/14/25 | CM | Revise and finalize stipulation to continue hearing and status conference and for lodgment of scheduling order (.40); Revise and finalize order approving stipulation to continue hearing and status conference and for lodgment of scheduling order (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .80 | 380.00 | 304.00 |
| 7/14/25 | CM | Review e-mail from and respond to Lewis Landau re: executed stipulation to continue hearing and status conference and for lodgment of scheduling order; | .10 | 380.00 | 38.00 |

44

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/15/25 | CM | Review e-mail from and respond to Chad V. Haes re: revisions to status conference and scheduling order (.10); Revise and supplement status conference (.10); | .20 | 380.00 | 76.00 |
| 7/15/25 | CVH | E-mails with Jackie Choi and Chanel Mendoza re: stipulation to continue and for entry of scheduling order (.10); Review and revise scheduling order and e-mails with Chanel Mendoza re: same (.20); | .30 | 670.00 | 201.00 |
| 7/16/25 | CM | Revise and finalize status conference and scheduling order; | .30 | 380.00 | 114.00 |
| 7/16/25 | CM | Review order approving stipulation to continue hearing and status conference and for lodgment of scheduling order entered by the court; | .10 | 380.00 | 38.00 |
| 7/16/25 | CVH | Review entered order approving stipulation to continue and for lodgment of scheduling order (.10); | .10 | 670.00 | 67.00 |
| 9/11/25 | BNB | Review supplemental documents to mediation brief to submit to Trustee; | .30 | 470.00 | 141.00 |
| 9/16/25 | BNB | Second telephone conference with Leonard Gumport re: Los Angeles County amount in controversy; | .10 | 470.00 | 47.00 |
| 9/16/25 | BNB | Written correspondence with Chad V. Haes, Leonard Gumport, and Jackie Choi re: amount in controversy (multiple long, detailed e-mails); | 1.80 | 470.00 | 846.00 |
| 9/17/25 | CVH | E-mails with Bradford N. Barnhardt and Jacki Choi re: claim amount (.20); | .20 | 670.00 | 134.00 |
| 9/17/25 | BNB | Written correspondence with Jackie Choi re: date of Check No. 33343, and discrepancy between total transfers alleged in complaint and total alleged in MSJ; | .70 | 470.00 | 329.00 |
| 9/18/25 | CVH | Written correspondence with Bradford N. Barnhardt and D. Edward Hays re: settlement (.10); E-mails with Bradford N. Barnhardt and Najah Shariff re: same (.20); | .30 | 670.00 | 201.00 |
| 9/19/25 | BNB | Written correspondence with Jackie Choi re: settlement with Sahanis; | .10 | 470.00 | 47.00 |
| 9/22/25 | BNB | Draft settlement agreement; | 1.90 | 470.00 | 893.00 |
| 9/23/25 | CVH | E-mails with Jackie Choi and Bradford N. Barnhardt re: settlement agreement (.10); | .10 | 670.00 | 67.00 |
| 9/24/25 | CVH | E-mails with Bradford N. Barnhardt and Jackie Choi re: revised agreement (.10); | .10 | 670.00 | 67.00 |
| 9/29/25 | CVH | E-mails with Bradford N. Barnhardt, the Trustee, and Jackie Choi re: status of settlements (.10); | .10 | 670.00 | 67.00 |
| 9/29/25 | BNB | Written correspondence with Jacquelyn Choi re: updated settlement agreement; | .20 | 470.00 | 94.00 |

45

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/29/25 | BNB | Draft stipulation to continue upcoming litigation dates and deadlines; | .90 | 470.00 | 423.00 |
| 9/29/25 | BNB | Review and revise redlined settlement agreement from Los Angeles County; | .70 | 470.00 | 329.00 |
| 9/30/25 | CB | Prepare draft order approving stipulation to continue hearing and status conference and pending litigation deadlines; | .10 | 380.00 | 38.00 |
| 9/30/25 | CB | Revise and finalize stipulation to continue hearing and status conference and pending litigation deadlines (.20); Prepare proof of service re: same (.10); Revise and finalize order approving same (.10); | .40 | 380.00 | 152.00 |
| 9/30/25 | CVH | E-mails with Jackie Choi , Bradford N. Barnhardt, and Cynthia Bastida re: stipulation to continue (.10); | .10 | 670.00 | 67.00 |
| 9/30/25 | BNB | Review and revise proposed order granting stipulation to continue status conference; | .30 | 470.00 | 141.00 |
| 9/30/25 | BNB | Finalize and circulate stipulation to continue status conference; | .20 | 470.00 | 94.00 |
| 9/30/25 | SP | Review and revise Stipulation to Continue Hearing (.2); | .20 | 380.00 | 76.00 |
| 10/01/25 | CVH | E-mails with Bradford N. Barnhardt, Cynthia Bastida, and Jackie Choi re: stipulation to continue and status of settlement (.10); | .10 | 670.00 | 67.00 |
| 10/01/25 | BNB | Written correspondence with Trustee and Jacquelyn Choi re: settlement agreement (.10); Written correspondence with Leonard Gumport re: same (.10); | .20 | 470.00 | 94.00 |
| 10/02/25 | BNB | Review entered order continuing status conference, and calendar continued date; | .10 | 470.00 | 47.00 |
| 10/14/25 | CVH | Review mediator's certificate (.10); | .10 | 670.00 | 67.00 |
| 10/27/25 | CB | Review and respond to e-mail from Bradford N. Barnhardt re: 9019 motion and executed settlement agreement; | .10 | 380.00 | 38.00 |
| 10/27/25 | CVH | E-mails with the Trustee, Jackie Choi, Bradford N. Barnhardt, and Cynthia Bastida re: settlement agreements (.20); | .20 | 670.00 | 134.00 |
| 10/27/25 | BNB | Draft 9019; | 6.00 | 470.00 | 2,820.00 |
| 10/28/25 | CB | Discussion with Kail Antonio re: service list; | .20 | 380.00 | 76.00 |
| 10/28/25 | CB | Revise 9019 motion and prepare table of contents and table of authorities (.40); E-mail to Trustee re: approval of same (.10); | .50 | 380.00 | 190.00 |
| 10/28/25 | CB | Revise 9019 motion to include table of contents and authorities; Identify and mark exhibit in support of same; E-mail to Bradford N. Barnhardt re: approval of same; | .60 | 380.00 | 228.00 |
| 10/28/25 | CB | Prepare draft notice of 9019 motion; | .20 | 380.00 | 76.00 |

46

EXHIBIT 4, PAGE 79

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                    May 18, 2026
Client-Matter# 1697-001                                      Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/28/25 | CB | Review and respond to e-mail from Kail Antonio re: service list; Review list for accuracy re: same; | .10 | 380.00 | 38.00 |
| 10/28/25 | CB | Revise and finalize 9019 motion (.50); Revise and finalize notice of 9019 motion re: same (.20); | .70 | 380.00 | 266.00 |
| 10/28/25 | CB | E-mail to Mike Gregoire re: service instructions for 9019 motion; | .10 | 380.00 | 38.00 |
| 10/28/25 | CVH | Review 9019 motion and e-mails with Bradford N. Barnhardt re: same (.40); | .40 | 670.00 | 268.00 |
| 10/28/25 | BNB | Review and revise notice of 9019; | .10 | 470.00 | 47.00 |
| 10/28/25 | BNB | Written correspondence with Trustee re: revisions to 9019 following her review, and written correspondence with Cynthia Bastida re: circulating execution copy to Trustee; | .20 | 470.00 | 94.00 |
| 10/28/25 | BNB | Written correspondence with Trustee re: 9019 draft; | .20 | 470.00 | 94.00 |
| 10/29/25 | BNB | Review filed 9019 motion; | .10 | 470.00 | 47.00 |
| 11/17/25 | BNB | Written correspondence with Jackie Choi re: no responses to 9019 motions; | .10 | 470.00 | 47.00 |
| 11/17/25 | BNB | Review and revise proposed order granting 9019 motion; | .40 | 470.00 | 188.00 |
| 11/18/25 | BNB | Written correspondence with Jacqueline Choi re: draft 9019 order; | .10 | 470.00 | 47.00 |
| 11/18/25 | BNB | Update draft 9019 order with additional provision re: Trustee's authority; | .10 | 470.00 | 47.00 |
| 11/19/25 | CB | Revise and finalize order granting 9019 motion; | .10 | 380.00 | 38.00 |
| 11/19/25 | BNB | Written correspondence with Jackie Choi re: updated 9019 order draft; | .10 | 470.00 | 47.00 |
| 11/20/25 | BNB | Review entered 9019 order; | .10 | 470.00 | 47.00 |
| 12/08/25 | BNB | Written correspondence with Jacqueline Choi re: Los Angeles County's payment deadline per final 9019 order; | .20 | 470.00 | 94.00 |
| 12/09/25 | CVH | E-mails with Bradford N. Barnhardt and Jacki Choi re: 9019 order and settlement payment (.10); | .10 | 670.00 | 67.00 |
| 12/09/25 | BNB | Draft stipulation for dismissal of adversary proceeding; | .40 | 470.00 | 188.00 |
| 12/10/25 | CVH | E-mails with Jackie Choi and Bradford N. Barnhardt re: settlement agreement (.10); | .10 | 670.00 | 67.00 |
| 1/28/26 | CVH | E-mails with Jackie Choi and Bradford N. Barnhardt re: status of settlement payment (.10); | .10 | 670.00 | 67.00 |
| 1/28/26 | BNB | Written correspondence with Jackie Choi re: forthcoming settlement payment; | .10 | 470.00 | 47.00 |

47

EXHIBIT 4, PAGE 80

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                   May 18, 2026
Client-Matter# 1697-001                                                   Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/02/26 | CVH | E-mails with Bradford N. Barnhardt and the Trustee re: dismissal (.10); | .10 | 670.00 | 67.00 |
| 2/02/26 | BNB | Written correspondence with Trustee re: Los Angeles County settlement payment; | .20 | 470.00 | 94.00 |
| 2/02/26 | BNB | Draft stipulation to dismiss adversary proceeding; | 1.60 | 470.00 | 752.00 |
| 2/03/26 | CVH | E-mails re: stipulation to dismiss (.10); | .10 | 670.00 | 67.00 |
| 2/03/26 | BNB | Written correspondence with Trustee re: receipt of settlement check (.10); Written correspondence with Jackie Choi and Stephen Hyam re: stipulation to dismiss (.20); | .30 | 470.00 | 141.00 |
| 2/04/26 | CVH | E-mails with Jackie Choi and Bradford N. Barnhardt re: stipulation to dismiss (.10); | .10 | 670.00 | 67.00 |
| 2/06/26 | LB | Review and finalize stipulation to dismiss case (.30); Review and finalize proposed order (.10); | .40 | 380.00 | 152.00 |
| 2/06/26 | CVH | E-mails with the Trustee, Bradford N. Barnhardt, Jackie Choi, Stephen Hyam, and Layla Buchanan re: stipulation to dismiss and proposed order (.20); | .20 | 670.00 | 134.00 |
| 2/06/26 | BNB | Written correspondence with Jackie Choi and Stephen Hyam re: stipulation to dismiss; | .10 | 470.00 | 47.00 |
| 2/06/26 | BNB | Draft order approving stipulation to dismiss adversary proceeding (.50); Written correspondence with Jackie Choi and Stephen Hyam re: draft order (.10); Written correspondence with Trustee re: draft order (.10); | .70 | 470.00 | 329.00 |
| 2/06/26 | BNB | Written correspondence with Layla Buchanan re: lodgment of order approving stipulation for dismissal; | .10 | 470.00 | 47.00 |
| 2/06/26 | BNB | Written correspondence with Trustee re: Los Angeles County's revisions to settlement agreement; | .20 | 470.00 | 94.00 |
| 2/10/26 | BNB | Review entered order approving stipulation to dismiss AP (.10); Written correspondence with calendar clerk re: closing case (.10) (No Charge); | .20 | 470.00 | 94.00 |
| 3/13/26 | CVH | Review notice of closure of adversary case (.10); | .10 | 670.00 | 67.00 |
| | | **Sub-Total Fees:** | **285.90** | | **$ 110,050.00** |

48

EXHIBIT 4, PAGE 81

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

**.3 Massachusetts Department of Revenue**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/28/23 | CVH | Multiple telephone calls and e-mail with Najah Shariff re: confidentiality agreement (.80); Draft and revise stipulation re: modified confidentiality agreement (1.50); Draft and revise modified confidentiality agreement (.20); | 2.50 | 490.00 | 1,225.00 |
| | | **Sub-Total Fees:** | **2.50** | | **$ 1,225.00** |

**.4 California Franchise Tax Board**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/20/23 | CVH | Draft and revise FTB declaration of custodian of records (.20); | .20 | 490.00 | 98.00 |
| 3/21/23 | CVH | Draft and revise IRS declaration of custodian of records (1.60); | 1.60 | 490.00 | 784.00 |
| 3/29/23 | CVH | E-mails with Chanel Mendoza, Kathleen Frederick, and Bradford N. Barnhardt re: pending discovery and update to the FTB (.40); E-mails with John Keith and Lavar Taylor re: pending discovery and declaration addressing payments (.40); Review FTB production to confirm if transcripts were produced and to prepare to draft FTB declaration (.30); Draft and revise FTB declaration (2.20); | 3.30 | 490.00 | 1,617.00 |
| 3/31/23 | CVH | E-mails with John Keith and Lavar Taylor re: proposed FTB declaration (.20); | .20 | 490.00 | 98.00 |
| 4/19/23 | CVH | Identify, organize, and log each exhibit in support of FTB declaration (.80); Further revise declaration to include exhibit references (.60); E-mails with John Keith re: same (.20); | 1.60 | 550.00 | 880.00 |
| 5/10/23 | CVH | E-mails with John Keith re: subpoena and stipulation from FTB (.20); | .20 | 550.00 | 110.00 |
| 5/11/23 | CVH | E-mails with John Keith, Bradford N. Barnhardt, Chanel Mendoza, and Kathleen Frederick re: evidence in support of declaration from the FTB (.30); Review all evidence of payments to the FTB (.30); | .60 | 550.00 | 330.00 |
| 10/06/23 | CVH | Review entered order approving stipulation to continue and notice of continued hearing (.10); | .10 | 550.00 | 55.00 |
| | | **Sub-Total Fees:** | **7.80** | | **$ 3,972.00** |

49

EXHIBIT 4, PAGE 82

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                    May 18, 2026
Client-Matter# 1697-001                                                     Invoice # 20657

**.5 Department of the Treasury and IRS**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/14/20 | CM | Review and analyze numerous documentation and remove and redaction of all personal identifiers; | 4.30 | 250.00 | 1,075.00 |
| 7/16/20 | CM | Continue review and analyze 680 pages of documents and remove and redaction of all personal identifiers; | 3.80 | 250.00 | 950.00 |
| 3/02/22 | CM | Draft follow-up e-mail to Najah Shariff re: status of executed stipulation to modify scheduling order; | .10 | 260.00 | 26.00 |
| 3/02/22 | CM | Review e-mail from Najah Shariff re: executed stipulation (.10); Revise and finalize stipulation to modify scheduling order (.30); Revise and finalize order approving stipulation (.20); Draft e-mail to Stephen Hyam and Lewis Landau re: same (.10); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .80 | 260.00 | 208.00 |
| 3/02/22 | CVH | E-mails with Najah Shariff and Chanel Mendoza re: stipulation to extend (.20); | .20 | 490.00 | 98.00 |
| 3/04/22 | CVH | Review entered order granting stipulation to extend (.10); | .10 | 490.00 | 49.00 |
| 5/12/22 | CM | Revise and finalize notice of substitution of Sandra K. McBeth, in her capacity as chapter 7 Trustee for the bankruptcy estate of Rajysan, Inc., as real party-in-interest in place of the committee of unsecured creditors, pursuant to the court's order granting motion for an order converting chapter 11 case to chapter 7; | .30 | 260.00 | 78.00 |
| 5/12/22 | CVH | Draft and revise notice of substitution of real party in interest (.30); E-mails and conferences with Chanel Mendoza re: same (.10); | .40 | 490.00 | 196.00 |
| 5/16/22 | CM | Prepare draft motion to confirm that Trustee is the real party-in-interest or, in the alternative, to substitute Trustee for the previous committee of unsecured creditors; memorandum of points and authorities; and declaration of Chad V. Haes in support and notice of motion; | .60 | 260.00 | 156.00 |
| 5/16/22 | CM | Revise and finalize motion to confirm that Trustee is the real party-in-interest or, in the alternative, to substitute Trustee for the previous committee of unsecured creditors; memorandum of points and authorities; and declaration of Chad V. Haes in support and notice of motion (.60); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .60 | 260.00 | 156.00 |
| 5/16/22 | CVH | Draft and revise motion to substitute (.50); Draft and revise notice of motion (.20); | .70 | 490.00 | 343.00 |
| 5/24/22 | CM | Prepare draft proposed joint status report and additional party attachment; | .50 | 260.00 | 130.00 |

50

EXHIBIT 4, PAGE 83

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/27/22 | CVH | E-mails with Najah Shariff re: meeting to discuss claims (.10); | .10 | 490.00 | 49.00 |
| 5/31/22 | CM | Review e-mail from Chad V. Haes re: telephonic conference and draft e-mail to Chad V. Haes, Najah Shariff and Lavar Taylor re: same; | .10 | 260.00 | 26.00 |
| 6/02/22 | CVH | Conference with Lavar Taylor to prepare for conference call with IRS (.20); E-mails with Najah Shariff re: conference call (.10); Attend conference calls with Najah Shariff (1.20); | 1.50 | 490.00 | 735.00 |
| 6/03/22 | CM | Draft e-mail to Najah Shariff, Lewis Landau and Stephen Hyam re: proposed joint status report and attachment; | .10 | 260.00 | 26.00 |
| 6/03/22 | CVH | Review and analyze RFPs propounded by IRS and e-mails with calendar clerk re: same (.30); E-mails with Najah Shariff and Erik Nathan re: same (.20); Draft and revise joint status report and e-mails with Chanel Mendoza re: same (.30); | .80 | 490.00 | 392.00 |
| 6/06/22 | CVH | E-mails with Najah Shariff and Chanel Mendoza re: status report and notice of deposition (.20); Review revised joint status report (.10); | .30 | 490.00 | 147.00 |
| 6/07/22 | CM | Prepare draft stipulation to continue status conference; | .30 | 260.00 | 78.00 |
| 6/07/22 | CM | Prepare draft order approving stipulation; | .20 | 260.00 | 52.00 |
| 6/07/22 | CM | Draft e-mail to Najah Shariff, Lewis Landau and Stephen Hyam re: proposed stipulation to continue status conference and follow-up to proposed attachment to joint status report; | .10 | 260.00 | 26.00 |
| 6/07/22 | CVH | Draft and revise stipulation to continue status conference and proposed order (.40); E-mails with Chanel Mendoza re: same (.10); | .50 | 490.00 | 245.00 |
| 6/08/22 | CM | Revise and finalize joint status report and additional party attachment; | .30 | 260.00 | 78.00 |
| 6/08/22 | CM | Review e-mail from and respond to Najah Shariff re: executed stipulation to continue status conference (.10); Draft e-mail to Stephen Hyam and Lewis Landau re: status of executed stipulation to continue status conference (.10); | .20 | 260.00 | 52.00 |
| 6/08/22 | CM | Telephone conference with Chad V. Haes re: status of discovery requests by defendant and preparation of response; | .10 | 260.00 | 26.00 |
| 6/08/22 | CM | Telephone conference with Chad V. Haes re: preparation of response to discovery request (.10); Prepare draft Trustee's response to request for production of documents, set two propounded by the United States of America (.50); Prepare draft written correspondence to Sandra McBeth re: ▮▮▮▮ (.10); Draft e-mail to Chad V. Haes re: same (.10); | .80 | 260.00 | 208.00 |

51

EXHIBIT 4, PAGE 84

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                May 18, 2026
Client-Matter# 1697-001                                                   Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/08/22 | CM | Revise and finalize letter to Sandra McBeth re: ██████ ████████ (.10); Draft e-mail to Sandra McBeth, Timothy Yoo and Lavar Taylor re: ██ (.10); | .20 | 260.00 | 52.00 |
| 6/08/22 | CVH | Review and revise letter to the Trustee re: discovery propounded by the IRS (.30); E-mails with Chanel Mendoza re: same (.10); | .40 | 490.00 | 196.00 |
| 6/09/22 | CM | Revise and finalize stipulation to continue status conference and order approving stipulation (.60); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .70 | 260.00 | 182.00 |
| 6/14/22 | CM | Prepare draft order granting motion confirming that Trustee is the plaintiff and real party-in-interest and to amend caption; | .30 | 260.00 | 78.00 |
| 6/14/22 | CM | Revise and finalize order granting motion confirming that Trustee is the plaintiff and real party-in-interest and to amend caption; | .30 | 260.00 | 78.00 |
| 6/14/22 | CVH | Draft and revise proposed order and e-mails with Chanel Mendoza re: same (.20); | .20 | 490.00 | 98.00 |
| 6/16/22 | CVH | Confirm deadline to produce documents to the IRS and e-mails with Erik Nathan and Brian Weiss re: same (.20); | .20 | 490.00 | 98.00 |
| 6/17/22 | CVH | Review entered order on motion to confirm plaintiff (.10); | .10 | 490.00 | 49.00 |
| 6/20/22 | CVH | Review annotated RFPs from Force 10 and e-mails with Brian Weiss re: document production (.60); Telephone call with Brian Weiss re: same (.40); | 1.00 | 490.00 | 490.00 |
| 6/27/22 | CVH | E-mails with the Trustee re: discovery production (.20); | .20 | 490.00 | 98.00 |
| 7/02/22 | CVH | Review, gather, and organize IRS production to IRS (2.20); Draft and revise responses to IRS RFPs (1.30); E-mails with Chanel Mendoza and Kathleen Frederick re: same (.30); | 3.80 | 490.00 | 1,862.00 |
| 7/05/22 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing Trustee's response to request for production of documents, set two propounded by the United States of America (.10); Revise and supplement Trustee's response to request for production of documents, set two propounded by the United States of America (.10); Review documentation and redaction of same in response to request for production of documents (.50); | .70 | 260.00 | 182.00 |
| 7/05/22 | CM | Review e-mail from Chad V. Haes re: additional revisions to response to request for production of documents, set two (.10); Revise and finalize Trustee's response to request for production of documents, set two propounded by the United States of America (.10); Draft e-mail to Najah Shariff re: same (.10); Draft e-mail to Stephen Hyam and Lewis Landau re: same (.10); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .50 | 260.00 | 130.00 |

52

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/05/22 | CVH | Written correspondence with Chanel Mendoza and Najah Shariff re: discovery responses and document production (.30); Review response to RFP (.30); | .60 | 490.00 | 294.00 |
| 7/07/22 | CVH | E-mails with Najah Shariff re: discovery responses and conferences with Chanel Mendoza re: same (.20); | .20 | 490.00 | 98.00 |
| 7/08/22 | CM | Review e-mail from Chad V. Haes re: documents to be produced (.10); Review files and organize same in preparation for production in response to request for production of documents (2.90); Prepare chart of same (1.80); Review documents for redaction of personal identification in preparation of response to request for production of documents (5.20); Draft e-mail to Chad V. Haes re: same (.10); | 10.10 | 260.00 | 2,626.00 |
| 7/11/22 | CM | Telephone conference with Kathleen Frederick re: status of review and redaction of information in response to production of documents; | .20 | 260.00 | 52.00 |
| 7/11/22 | CM | Multiple telephone conferences with Kathleen Frederick and Layla Buchanan re: pending discovery production; | .30 | 260.00 | 78.00 |
| 7/11/22 | CM | Telephone conference with Chad V. Haes re: status of production of documents; | .10 | 260.00 | 26.00 |
| 7/11/22 | CM | Telephone conference with Layla Buchanan re: organization and redaction of personal information of folders 2, 4, 10, and 11; | .20 | 260.00 | 52.00 |
| 7/11/22 | CM | Review approximately 1,000 pages of documents for redaction of personal identification in preparation of response to request for production of documents (8.1); Draft e-mail to Chad V. Haes re: same (.10); | 8.20 | 260.00 | 2,132.00 |
| 7/11/22 | LB | Review voluminous documents for redaction of personal identification in response to request for production of documents (2.60); Multiple correspondence and conferences with Chanel Mendoza re: status of document review re: categories 2,4,10, 11 and 8 (.2); | 2.80 | 260.00 | 728.00 |
| 7/11/22 | CVH | E-mails and conferences with Chanel Mendoza and Kathleen Frederick re: document production to the IRS (.40); E-mails with Najah Shariff re: document production (.20); | .60 | 490.00 | 294.00 |
| 7/12/22 | CVH | E-mails and conferences with Chanel Mendoza and Kathleen Frederick re: production of documents to the IRS (.30); Review hundreds of redacted pages of documents for production to the IRS (1.50); | 1.80 | 490.00 | 882.00 |
| 7/13/22 | CM | Review e-mail from and respond to Chad V. Haes re: producing documents bates stamped McBeth000686 - McBeth001127 in searchable text (.10); Preparation of same (.30); | .40 | 260.00 | 104.00 |

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/14/22 | CVH | E-mails with Najah Shariff and Chanel Mendoza re: discovery production (.20); | .20 | 490.00 | 98.00 |
| 7/19/22 | CM | Telephone conference with Chad V. Haes re: status of production of documents; | .20 | 260.00 | 52.00 |
| 7/19/22 | CVH | Review nearly 500 pages of potential production and draft detailed e-mail to Chanel Mendoza with list of what may be produced and what must be added to privilege log (2.90); | 2.90 | 490.00 | 1,421.00 |
| 7/20/22 | CM | Telephone conference with Chad V. Haes re: status of document production and organization of same; | .10 | 260.00 | 26.00 |
| 7/20/22 | CM | Telephone conference with Kathleen Frederick and Chad V. Haes re: organization of documents in preparation of production (.10); Review e-mail from Chad V. Haes re: preparation of privilege log for documents bates stamped McBeth000686 - McBeth001127 (.10); | .20 | 260.00 | 52.00 |
| 7/20/22 | CM | Preparation of privilege log and preparation of documents bates stamped McBeth000686 -McBeth001127 (4.10); Reorganize Trustee's document production (1.80); Update list re: organization of files produced (.80); Draft e-mail to Najah Shariff re: same (.10); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | 6.90 | 260.00 | 1,794.00 |
| 7/20/22 | CVH | E-mails and conferences with Chanel Mendoza and calendar clerk re: production to the IRS (.20); | .20 | 490.00 | 98.00 |
| 7/21/22 | CM | Draft e-mail to Stephen Hyam and Lewis Landau re: Trustee's document production; | .10 | 260.00 | 26.00 |
| 7/22/22 | CVH | E-mails with Chanel Mendoza re: discovery production (.20); | .20 | 490.00 | 98.00 |
| 7/26/22 | CVH | E-mails with Najah Shariff to meet and confer re: discovery issues (.50); | .50 | 490.00 | 245.00 |
| 8/01/22 | CM | Draft e-mail to Chad V. Haes re: confirmation of access of secured link by Lewis Landau of documents produced; | .10 | 260.00 | 26.00 |
| 8/03/22 | CM | Telephone conference with Chad V. Haes re: status of pending production of file number 9 and additional tax returns and financial statements; | .10 | 260.00 | 26.00 |
| 8/03/22 | CM | Review multiple e-mails from and respond to Chad V. Haes re: additional documents to be produced (.10); Review documentation and redaction of all personal identifiers, and bates stamp McBETH003316   McBETH004266 (1.40); Update chart re: documents produced (.10); Draft e-mail to Chad V. Haes re: same (.10); | 1.70 | 260.00 | 442.00 |
| 8/03/22 | CM | Draft e-mail to Kathleen Frederick re: status of file no 9 for production; | .10 | 260.00 | 26.00 |

54

EXHIBIT 4, PAGE 87

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/03/22 | CM | Review voluminous documentation in response to requests for production of documents from file 9 and redaction of all personal identifiers; | 1.50 | 260.00 | 390.00 |
| 8/03/22 | CVH | E-mails and conferences with Chanel Mendoza, Kathleen Frederick, and Najah Shariff re: document production (.50); Search internal files and programs for documents requested (.60); | 1.10 | 490.00 | 539.00 |
| 8/04/22 | CM | Telephone conference with Chad V. Haes re: previously served subpoenas and notices of deposition re: Goodman Law Group (.10); Review case file re: same (.10); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 260.00 | 78.00 |
| 8/04/22 | CM | Review voluminous documentation and redaction of all personal identifiers in support of document production in response to request for production of documents; | .50 | 260.00 | 130.00 |
| 8/04/22 | CM | Review e-mail from and respond to Chad V. Haes re: removal of documents from folder entitled amarjit and loan (FULL) (.10); Revise and supplement folder (.30); Review and redaction of all personal identifiers in support of production response to request for production of document (3.50); | 3.90 | 260.00 | 1,014.00 |
| 8/05/22 | CM | Review e-mail from and respond to Chad V. Haes re: removal of documents from folder entitled loan (FULL) (.10); Revise and supplement folder (.30); | .40 | 260.00 | 104.00 |
| 8/05/22 | CM | Review voluminous documentation and redaction of all personal identifiers of folder entitled Amarjit and loan (full) (5.40); Telephone conference with Chad V. Haes re: status of same (.10); Multiple telephone conferences with Layla Buchanan and Kathleen Frederick re: status of remaining files to be produced in response to request for production of documents (.20); | 5.70 | 260.00 | 1,482.00 |
| 8/05/22 | CM | Draft e-mail to Najah Shariff re: supplemental production of documents bates stamped McBETH - McBETH in response to request for production of documents (.10); Draft e-mail to Lewis Landau and Stephen Hyam re: same (.10); | .20 | 260.00 | 52.00 |
| 8/05/22 | LB | Review and redact confidential/personal information related to document production of note documents; | 1.50 | 260.00 | 390.00 |
| 8/05/22 | CVH | E-mails with Chanel Mendoza and Kathleen Frederick re: production to IRS (.10); | .10 | 490.00 | 49.00 |
| 8/08/22 | CVH | E-mails with Chanel Mendoza and Najah Shariff re: document production (.10); | .10 | 490.00 | 49.00 |
| 8/09/22 | CVH | Review and analyze 1275 additional pages of production to the IRS and e-mails with Kathleen Frederick re: same (.80); | .80 | 490.00 | 392.00 |

55

EXHIBIT 4, PAGE 88

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/10/22 | CVH | E-mails with Najah Shariff, Erik Nathan, and Brian Weiss re: document production (.40); Review forms repositories for additional documents requested by the IRS (.40); Review discovery responses to confirm whether previous responses must be revised (.20); | 1.00 | 490.00 | 490.00 |
| 8/11/22 | CVH | E-mails with Brian Weiss re: document production (.10); | .10 | 490.00 | 49.00 |
| 8/12/22 | CM | Review e-mail from Chad V. Haes re: additional documents to produce (.10); Review and bates stamp documents same (McBeth006670 - McBeth006681) (.10); Draft e-mail to Chad V. Haes re: same and service of additional documents bates stamped (McBeth006646 - McBeth006669) (.10); | .30 | 260.00 | 78.00 |
| 8/12/22 | CM | Telephone conference with Chad V. Haes re: additional documents to be produced (.10); Re-bates stamp document production (McBeth 006646-McBeth006657 (.10); Draft e-mail to Najah Shariff re: same (.10); Draft e-mail to Stephen Hyam and Lewis Landau re: same (.10); | .40 | 260.00 | 104.00 |
| 8/12/22 | CVH | E-mails with Erik Nathan and Chanel Mendoza re: production of documents (.10); Review debtor's 2011 financial statement (.10); | .20 | 490.00 | 98.00 |
| 8/12/22 | CVH | Written correspondence with Najah Shariff and Chanel Mendoza re: document production (.30); | .30 | 490.00 | 147.00 |
| 8/17/22 | CM | Review multiple e-mails with Najah Shariff and Chad V. Haes re: extending discovery cut off (.10); Prepare draft stipulation to modify scheduling order (.30); Prepare draft order approving stipulation (.20); Draft e-mail to Chad V. Haes re: same (.10); | .70 | 260.00 | 182.00 |
| 8/17/22 | CVH | Legal research to prepare response to meet and confer with Najah Shariff re: discovery dispute (1.10); Draft proposed response to Najah Shariff and e-mails with Matthew W. Grimshaw re: same (.60); | 1.70 | 490.00 | 833.00 |
| 8/17/22 | MWG | Review and respond to correspondence from Chad Haes re: pending discovery issue and proposed response to Najah Shariff; | .20 | 550.00 | 110.00 |
| 8/18/22 | CM | Revise and supplement stipulation to modify scheduling order and order approving stipulation (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .40 | 260.00 | 104.00 |
| 8/19/22 | CM | Review e-mail from Chad V. Haes re: finalizing stipulation (.10); Revise and supplement stipulation to modify scheduling order (.10); Draft e-mail to Najah Shariff, Stephen Hyam and Lewis Landau re: same for review and execution (.10); | .30 | 260.00 | 78.00 |
| 8/19/22 | CVH | Draft and revise stipulation to modify scheduling order and proposed order on stipulation (.30); E-mails with Chanel Mendoza re: same (.10); | .40 | 490.00 | 196.00 |

56

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                    May 18, 2026
Client-Matter# 1697-001                                                      Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/23/22 | CM | Review e-mail from and respond to Najah Shariff re: executed stipulation to modify scheduling order; | .10 | 260.00 | 26.00 |
| 8/23/22 | CM | Revise and finalize stipulation to modify scheduling order (.50); Revise and finalize order approving stipulation (.20); | .70 | 260.00 | 182.00 |
| 8/24/22 | CVH | Review entered order granting stipulation to modify scheduling order (.10); | .10 | 490.00 | 49.00 |
| 9/12/22 | CM | Prepare draft notice of service of subpoena to custodian of records for California Bank and Trust; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Prepare draft notice of service of subpoena to custodian of records for PNC Bank, National Association; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Prepare draft notice of service of subpoena to custodian of records for Citizens Business Bank, as successor by merger With Community Bank; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Prepare draft notice of service of subpoena to custodian of records for Bank of America; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Prepare draft notice of service of subpoena to custodian of records for Union Bank; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Prepare draft notice of service of subpoena to custodian of records for Wells Fargo Bank; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Prepare draft notice of service of subpoena to the person most knowledgeable for Jeffer Mangels Butler & Mitchell LLP; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Prepare draft notice of service of subpoena to the person most knowledgeable for Bremer Whyte Brown & O'Meara LLP; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Revise and finalize notice of service of subpoena to custodian of records for Citizens Business Bank, as Successor by Merger with Community Bank; | .10 | 260.00 | 26.00 |
| 9/12/22 | CM | Revise and finalize subpoena to produce documents to PNC Bank; | .10 | 260.00 | 26.00 |
| 9/12/22 | CM | Revise and finalize notice of service of subpoena to custodian of records for PNC Bank, National Association; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Prepare subpoena to custodian of records for Bank of America; | .10 | 260.00 | 26.00 |
| 9/12/22 | CM | Revise and finalize notice of service of subpoena to custodian of records for Bank of America; | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Prepare subpoena to produce documents to Union Bank; | .10 | 260.00 | 26.00 |
| 9/13/22 | CM | Revise and finalize notice of service of subpoena to custodian of records for Union Bank; | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Prepare subpoena to produce documents to Wells Fargo Bank; | .20 | 260.00 | 52.00 |

57

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/13/22 | CM | Revise and finalize subpoena for to custodian of records for Wells Fargo Bank; | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Revise and finalize notice of service of subpoena to custodian of records for Wells Fargo Bank; | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Prepare draft subpoena to the person most knowledgeable for Jeffer Mangels Butler & MitchelL LLP (.10); Prepare draft notice of service of subpoena to the person most knowledgeable for Jeffer Mangels Butler & Mitchell LLP (.20); | .30 | 260.00 | 78.00 |
| 9/13/22 | CM | Revise and finalize notice of service of subpoena to the person most knowledgeable for Jeffer Mangels Butler & Mitchell LLP; | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Prepare draft subpoena to produce documents to Bremer Whyte Brown & O'Meara LLP; | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Revise and finalize notice of service of subpoena to produce documents to Bremer Whyte Brown & O'Maria LLP; | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Prepare draft subpoena to produce documents to California Bank & Trust (re: Debtor); | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Prepare draft subpoena to produce documents to California Bank & Trust (re: Insiders); | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Prepare draft notice of service of subpoena to produce documents to California Bank & Trust (re: insiders); | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Revise and finalize notice of service of subpoena to produce documents to California Bank and Trust (re: Debtor); | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Revise and finalize notice of service of subpoena to produce documents to California Bank and Trust (re: insider); | .20 | 260.00 | 52.00 |
| 9/26/22 | CVH | Draft and revise joint status report (.20); Draft and revise stipulation to continue and proposed order on stipulation (.30); Review third party attachment (.10); Written correspondence with Cynthia Bastida re: same (.20); | .80 | 490.00 | 392.00 |
| 9/27/22 | CM | Draft follow-up e-mail to Najah Shariff re: proposed joint status report and stipulation to continue status conference; | .10 | 260.00 | 26.00 |
| 9/27/22 | CM | Review e-mail from and respond to Najah Shariff re: executed status report and stipulation (.10); Revise and finalize joint status report and additional party attachment (.40); Revise and finalize stipulation to continue status conference (.40); Revise and finalize order approving stipulation (.30); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | 1.30 | 260.00 | 338.00 |
| 9/28/22 | CM | Telephone conference with Bradford N. Barnhardt re: preparation of additional subpoenas for production of documents; | .10 | 260.00 | 26.00 |

58

EXHIBIT 4, PAGE 91

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/28/22 | CM | Prepare draft subpoena to the person most knowledgeable of Siena Lending Group (.20); Prepare draft notice of service of subpoena to Siena Lending Group (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .50 | 260.00 | 130.00 |
| 10/13/22 | CM | Revise and finalize subpoena to the person most knowledgeable for Siena Lending Group LLC (.30); Revise and finalize notice of service of subpoena to the person most knowledgeable for Siena Lending Group LLC (.30); Revise and finalize letter to Siena Lending Group (.20); | .80 | 260.00 | 208.00 |
| 10/13/22 | CVH | Review and analyze motion to quash and evidence in support (.30); Review notice of filer error (.10); | .40 | 490.00 | 196.00 |
| 10/21/22 | CVH | E-mails with Steven Sanicola re: document production (.10); Preliminary review of documents produced to confirm whether new documents have been produced (.30); | .40 | 490.00 | 196.00 |
| 10/27/22 | CM | Prepare draft notice of service of subpoena to the person most knowledgeable to Armanino LLP (.30); Prepare draft subpoena to produce documents (.20); | .50 | 260.00 | 130.00 |
| 10/27/22 | CM | Prepare draft notice of service of subpoena to the person most knowledgeable to Gemcap Lending I, LLC (.30); Prepare draft subpoena to produce documents (.20); | .50 | 260.00 | 130.00 |
| 10/28/22 | CM | Prepare draft notice of service of subpoena to the person most knowledgeable to Morgenstern, Waxman, Ellershaw, LLC (.30); Prepare draft subpoena to produce documents (.20); | .50 | 260.00 | 130.00 |
| 10/28/22 | CVH | Review and analyze motion to quash subpoena to Siena Lending (.40); | .40 | 490.00 | 196.00 |
| 11/02/22 | CVH | Review declaration of Michael Gold re: motion to quash (.10); | .10 | 490.00 | 49.00 |
| 11/05/22 | BNB | Draft opposition to motion to quash subpoenas on financial institutions; | .60 | 320.00 | 192.00 |
| 11/06/22 | BNB | Draft opposition to Insiders' motion to quash subpoena served on Siena Lending Group, LLC; | .60 | 320.00 | 192.00 |
| 11/07/22 | CM | Revise and finalize Trustee's opposition to motion to quash subpoena to Siena Lending Group, LLC or, in the alternative, motion for protective order re: subpoena for testimony and production; declaration of Chad V. Haes in support; | .80 | 260.00 | 208.00 |
| 11/07/22 | CVH | Review and revise opposition to motion to quash subpoena on Siena Lending (.80); Finalize opposition to motion to quash subpoenas on financial institutions (.20); Draft and revise opposition to motion to quash subpoena on law firms (2.50); E-mails with Bradford N. Barnhardt and Chanel Mendoza re: same (.20); | 3.70 | 490.00 | 1,813.00 |

59

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/08/22 | CM | Revise and finalize Trustee's opposition to motion to quash subpoena to Siena Lending Group, LLC or, in the alternative, motion for protective order re: subpoena for testimony and production; declaration of Chad V. Haes in support (.50); Draft e-mail to D. Edward Hays and Bradford N. Barnhardt re: same (.10); | .60 | 260.00 | 156.00 |
| 11/08/22 | CM | Revise and finalize Trustee's opposition to motion to quash subpoenas to financial institutions; or, in the alternative, motion for protective order re: subpoena for testimony and production; declaration of Chad V. Haes in support (.90); Draft e-mail to Chad V. Haes re: same (.10); | 1.00 | 260.00 | 260.00 |
| 11/08/22 | CM | Revise and finalize Trustee's opposition to motion to quash subpoenas to attorneys Jeffer Mangles and Bremer Whyte; or, in the alternative, motion for protective order re: subpoena for testimony and production; request for sanctions; declaration Chad V. Haes in support; | .70 | 260.00 | 182.00 |
| 11/08/22 | LB | Review and revise opposition to motion to quash subpoenas and preparation of table of contents and authorities; | .60 | 260.00 | 156.00 |
| 11/09/22 | CM | Telephone conference with Chad V. Haes re: court's notation on the docket re: opposition filed and related to docket number 157 (.10); Review case dockets re: the 8 oppositions (.80); Prepare chart of same (.30); Prepare draft notice of errata (.20); Draft e-mail to Chad V. Haes re: same (.10); | 1.50 | 260.00 | 390.00 |
| 11/09/22 | CM | Revise and finalize notice of errata re: docket no. 169: Trustee's opposition to motion to quash subpoenas to attorneys Jeffer Mangles and Bremer Whyte; or, in the alternative, motion for protective order re: subpoena for testimony and production; request for sanctions; declaration of Chad V. Haes in support (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .30 | 260.00 | 78.00 |
| 11/11/22 | CVH | Conference with Chanel Mendoza re: notice of errata (.10); | .10 | 490.00 | 49.00 |
| 11/16/22 | CVH | Review and analyze 3 replies in support of motions to quash subpoenas on law firms, banks, and Siena Lending (.60); Draft and revise outline of issues to address at hearing (.20); | .80 | 490.00 | 392.00 |
| 11/22/22 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: preparation of second set of discovery (.10); Revise and supplement requests for admissions (.80); Revise and supplement requests for production of documents (.80); Prepare draft special interrogatories, set two (.30); | 2.00 | 260.00 | 520.00 |
| 11/22/22 | CVH | Conference with D. Edward Hays re: amended complaint is needed to avoid and recover additional transfers (.20); Conference with Sarah Hasselberger re: research (.10); | .30 | 490.00 | 147.00 |
| 11/22/22 | BNB | Draft Plaintiff's second set of special interrogatories based on discovery template by Lavar Taylor; | .60 | 320.00 | 192.00 |

60

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                        May 18, 2026
Client-Matter# 1697-001                                        Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/22/22 | BNB | Draft request for admissions based on Lavar Taylor's discovery template, including review of operative complaint; | 1.70 | 320.00 | 544.00 |
| 11/22/22 | BNB | Review and revise Lavar Taylor's requests for production; | 1.20 | 320.00 | 384.00 |
| 11/22/22 | BNB | Telephone conference with Chad V. Haes re: drafting requests for admission, requests for production, and interrogatories; | .30 | 320.00 | 96.00 |
| 11/23/22 | CVH | Review and analyze RFPs, RFAs, and Roggs on the IRS (.50); Conferences with Bradford N. Barnhardt re: same (.30); | .80 | 490.00 | 392.00 |
| 11/23/22 | BNB | Two telephone conferences with Chad V. Haes re: requests for production, requests for admission, and special interrogatories, including further requests to be made; | .30 | 320.00 | 96.00 |
| 11/23/22 | BNB | Continue drafting requests for production, requests for admission, and special interrogatories for submission to Chad V. Haes for review; | 1.00 | 320.00 | 320.00 |
| 11/28/22 | BNB | Continue drafting requests for production, requests for admission, and special interrogatories; | 2.00 | 320.00 | 640.00 |
| 11/29/22 | CVH | Review and revise RFAs, RFPs, and Roggs (1.20); Conferences and e-mails with Bradford N. Barnhardt and Chanel Mendoza re: same (.30); Research re: additional transfers to the IRS (.30); | 1.80 | 490.00 | 882.00 |
| 11/29/22 | BNB | Continue drafting second set of requests for admission, requests for production, and special interrogatories; | .80 | 320.00 | 256.00 |
| 11/30/22 | CM | Revise and finalize plaintiff's second set of requests for production of documents, special interrogatories, and requests for admissions (.70); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .80 | 260.00 | 208.00 |
| 11/30/22 | CVH | Finalize written discovery on the IRS and e-mails with Bradford N. Barnhardt re: same (.50); | .50 | 490.00 | 245.00 |
| 11/30/22 | BNB | Continue drafting and finalize second set of discovery requests, including incorporation of additional transfers not alleged in complaint; | 1.10 | 320.00 | 352.00 |
| 12/09/22 | CM | Draft e-mail to Najah Shariff, Stephen Hyam and Lewis Landau re: discovery previously served on December 1, 2022; | .10 | 260.00 | 26.00 |
| 12/09/22 | CVH | Review and revise cover letter, subpoena, notice of subpoena, and exhibit A for Armanino, Morgenstern, and Gemcap (1.10); E-mails with Najah Shariff and Patricia Bonheyo re: scheduling depositions and written discover (.30); | 1.40 | 490.00 | 686.00 |

EXHIBIT 4, PAGE 94

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/12/22 | CM | Prepare draft subpoena to produce documents and attachment to Goodman Law Offices, APC (.20); Prepare draft notice of service of subpoena to produce documents to Goodman Law Offices, APC (.20); Draft e-mail to Bradford N. Barnhardt and Chad V. Haes re: same (.10); | .50 | 260.00 | 130.00 |
| 12/12/22 | CM | Prepare draft subpoena to produce documents and attachment to Alpert Barr & Grant, APLC (.20); Prepare draft notice of service of subpoena to produce documents to Alpert Barr & Grant, APLC (.30); Draft e-mail to Bradford N. Barnhardt and Chad V. Haes re: same (.10); | .60 | 260.00 | 156.00 |
| 12/12/22 | CVH | Written correspondence with Najah Shariff and Lavar Taylor re: deposition (.20); | .20 | 490.00 | 98.00 |
| 12/12/22 | CVH | Review subpoenas, notices of subpoenas, cover letters, and proposed declarations to be served on Gemcap, Goodman Law Firm, and Alpert Barr & Grant (1.20); E-mails with Najah Shariff and Lavar Taylor re: upcoming deposition (.20); | 1.40 | 490.00 | 686.00 |
| 12/12/22 | BNB | Review e-mails from Chad V. Haes and Najah Shariff re: extension of IRS's deadline to respond to subpoenas, and scheduling deposition; | .10 | 320.00 | 32.00 |
| 12/13/22 | CM | Revise and finalize notice of service of subpoena to Alpert Barr & Grant (.30); Revise and finalize notice of service of subpoena to Goodman Law Offices (.30); | .60 | 260.00 | 156.00 |
| 12/13/22 | CM | Revise and finalize notice of service of subpoena to Gemcap Lending I, LLC (.30); Revise and finalize notice of service of subpoena to Armanino LLP (.30); Revise and finalize notice of service of subpoena to Morgenstern, Waxman, Ellershaw, LLC (.30); | .90 | 260.00 | 234.00 |
| 12/13/22 | CM | Revise and finalize subpoena and attachment a to Alpert, Barr & Grant, APLC; | .20 | 260.00 | 52.00 |
| 12/13/22 | CM | Revise and finalize subpoena and attachment a to Goodman Law Offices, APC; | .20 | 260.00 | 52.00 |
| 12/13/22 | CM | Revise and finalize subpoena and attachment a to Armanino LLP; | .20 | 260.00 | 52.00 |
| 12/13/22 | CM | Revise and finalize subpoena and attachment a to Morgenstern, Waxman, Ellershaw, LLC; | .20 | 260.00 | 52.00 |
| 12/13/22 | CM | Revise and finalize subpoena and attachment a to Gemcap Lending I, LLC; | .20 | 260.00 | 52.00 |
| 12/13/22 | CVH | E-mails with Lavar Taylor and Najah Shariff re: IRS deposition (.30); E-mails with Chanel Mendoza re: serving subpoena (.10); | .40 | 490.00 | 196.00 |

62

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/16/22 | CM | Prepare draft order denying motion to quash subpoenas to attorneys Jeffer Mangles; and Bremer Whyte; or, in the alternative, motion for protective order re: subpoena for testimony and production; | .30 | 260.00 | 78.00 |
| 12/16/22 | CM | Prepare draft order denying motion to quash subpoenas to financial institutions; or, in the alternative, motion for protective order re: subpoena for testimony and production; | .30 | 260.00 | 78.00 |
| 12/16/22 | CM | Prepare draft order denying motion to quash subpoena to Siena Lending Group, LLC or, in the alternative, motion for protective order re: subpoena for testimony and production; | .30 | 260.00 | 78.00 |
| 12/16/22 | CM | Prepare draft subpoena to testify at a deposition to United States of America, on behalf of its agency, the Internal Revenue Service; | .20 | 260.00 | 52.00 |
| 12/16/22 | CM | Prepare draft subpoena to testify at a deposition to Los Angeles County Treasurer and Tax Collector; | .20 | 260.00 | 52.00 |
| 12/19/22 | CM | Revise and finalize order denying motion to quash subpoenas to attorneys Jeffer Mangles; and Bremer Whyte; or, in the alternative, motion for protective order re: subpoena for testimony and production (dk 159) (.30); Prepare and finalize notice of lodgment (.20); | .50 | 260.00 | 130.00 |
| 12/19/22 | CM | Revise and finalize order denying motion to quash subpoenas to financial institutions; or, in the alternative, motion for protective order re: subpoena for testimony and production (dk 161) (.30); Prepare and finalize notice of lodgment (.20); | .50 | 260.00 | 130.00 |
| 12/19/22 | CM | Revise and finalize order denying motion to quash subpoena to Siena Lending Group, LLC or, in the alternative, motion for protective order re: subpoena for testimony and production (dk 164) (.30); Prepare and finalize notice of lodgment (.20); | .50 | 260.00 | 130.00 |
| 12/20/22 | CM | Review e-mail from Nationwide re: proof of service of subpoena on the person most knowledgeable for Goodman Law Offices, APC; | .10 | 260.00 | 26.00 |
| 12/20/22 | CM | Review e-mail from Nationwide re: proof of delivery of subpoena on the person most knowledgeable for Morgenstern, Waxman, Ellershaw, LLC; | .10 | 260.00 | 26.00 |
| 12/20/22 | CM | Prepare draft stipulation to modify scheduling order (.30); Prepare draft order approving stipulation (.20); | .50 | 260.00 | 130.00 |
| 12/20/22 | CVH | Draft and revise stipulation to modify scheduling order and proposed order on stipulation (.50); E-mails with Chanel Mendoza re: same (.10); | .60 | 490.00 | 294.00 |

63

EXHIBIT 4, PAGE 96

MARSHACK HAYS WOOD LLP

| McBeth, Sandra K., Trustee | May 18, 2026 |
|---|---|
| Client-Matter# 1697-001 | Invoice # 20657 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/21/22 | CM | Revise and supplement stipulation to modify scheduling order (.10); Draft e-mail to Najah Shariff re: same for review and execution (.10); | .20 | 260.00 | 52.00 |
| 12/21/22 | CM | Review out of office auto reply from Najah Shariff re: proposed stipulation to modify scheduling order and draft e-mail to Chad V. Haes re: same; | .10 | 260.00 | 26.00 |
| 12/21/22 | CVH | E-mails with Chanel Mendoza and Najah Shariff re: stipulation to extend (.30); | .30 | 490.00 | 147.00 |
| 12/22/22 | CM | Telephone conference to Najah Shariff's office re: status of stipulation to modify scheduling order (.10); Draft e-mail to Chad V. Haes re: same (.10); | .20 | 260.00 | 52.00 |
| 12/22/22 | CM | Prepare draft Trustee's response to Sahanis' objection to proposed order denying motion to quash subpoenas to attorneys Jeffer Mangels and Bremer Whyte; or, in the alternative, motion for protective order re: subpoena for testimony and production [docket no. 182] (.30); Review case file for facts to support same (.10); | .40 | 260.00 | 104.00 |
| 12/22/22 | CM | Trustee's response to Sahanis' objection to proposed order denying motion to quash subpoenas to Siena Lending Group, LLC; or, in the alternative, motion for protective order re: subpoena for testimony and production [docket no. 184] (.30); Review case file for facts to support same (.10); | .40 | 260.00 | 104.00 |
| 12/22/22 | CM | Prepare draft Trustee's response to Sahanis' objection to proposed order denying motion to quash subpoenas to financial institutions; or, in the alternative, motion for protective order re: subpoena for testimony and production [docket no. 183] (.30); Review case file for facts to support same (.10); | .40 | 260.00 | 104.00 |
| 12/22/22 | CVH | E-mails with Chanel Mendoza re: service of deposition subpoena and stipulation to extend discovery cutoff (.10); Review and analyze three deposition subpoenas and e-mails with Chanel Mendoza re: same (.30); Review objections to proposed orders and draft and revise responses (.30); E-mails and conferences with Chanel Mendoza re: same (.20); | .90 | 490.00 | 441.00 |
| 12/23/22 | CM | Revise and finalize Trustee's response to Sahanis' objection to proposed order denying motion to quash subpoenas to financial institutions; or, in the alternative, motion for protective order re: subpoena for testimony and production [docket no. 183]; | .40 | 260.00 | 104.00 |
| 12/23/22 | CM | Revise and finalize Trustee's response to Sahanis' objection to proposed order denying motion to quash subpoenas to Siena Lending Group, LLC; or, in the alternative, motion for protective order re: subpoena for testimony and production [docket no. 184]; | .40 | 260.00 | 104.00 |

EXHIBIT 4, PAGE 97

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/23/22 | CM | Revise and finalize Trustee's response to Sahanis' objection to proposed order denying motion to quash subpoenas to attorneys Jeffer Mangels and Bremer Whyte; or, in the alternative, motion for protective order re: subpoena for testimony and production [docket no. 182]; | .40 | 260.00 | 104.00 |
| 12/27/22 | CM | Review e-mail from and respond to Najah Shariff re: executed stipulation (.10); Revise and finalize stipulation to modify scheduling order (.40); Revise and finalize order approving stipulation (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .90 | 260.00 | 234.00 |
| 12/27/22 | CVH | E-mails with Chanel Mendoza and Najah Shariff re: discovery deadlines and deposition (.20); | .20 | 490.00 | 98.00 |
| 12/28/22 | CVH | Review entered orders denying motions to quash (.20); | .20 | 490.00 | 98.00 |
| 1/03/23 | CVH | Review subpoena response verification and e-mails with David Chang and Bradford N. Barnhardt re: same (.20); | .20 | 490.00 | 98.00 |
| 1/05/23 | CVH | Review entered order on stipulation to modify (.10); | .10 | 490.00 | 49.00 |
| 1/06/23 | CM | Revise and finalize Trustee's brief in support of award of fees and expenses pursuant to orders denying motions to quash subpoenas to: 1. attorneys Alpert Barr & Grant; Jeffer Mangles; and Bremer Whyte; 2. financial institutions; and 3. Siena Lending Group, LLC, or in the alternative, motions for protective order re: subpoenas for testimony and production; request for sanctions, entered on December 23, 2022; declaration of Chad V. Haes in support (.50); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .60 | 260.00 | 156.00 |
| 1/10/23 | CM | Prepare draft subpoenas to testify at a deposition in an adversary proceeding to the person most knowledgeable of Los Angeles County Treasurer and Tax Collector; the person most knowledgeable of United States of America on behalf of the internal revenue service; the person most knowledgeable of Armanino LLP; Gurpreet Sahani; Rajinder Sahani; Amarjit Sahani; and Gurpreet Sahani as Trustee of the Green Acres Trust Dated May 10, 2017 (.70); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .80 | 260.00 | 208.00 |
| 1/11/23 | CVH | E-mails with calendar clerk and Chanel Mendoza re: extended deadlines for defendants to respond to written discovery (.20); | .20 | 490.00 | 98.00 |
| 1/12/23 | CVH | Review notice of substitution of attorney and notice of filer error (.10); | .10 | 490.00 | 49.00 |
| 1/30/23 | CM | Prepare draft joint status report and attachment a; | .30 | 260.00 | 78.00 |

65

EXHIBIT 4, PAGE 98

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/30/23 | CM | Draft e-mail to Najah Shariff, Lewis Landau and Stephen Hyam re: proposed joint status report and attachment for review and comment; | .10 | 260.00 | 26.00 |
| 1/30/23 | CM | Prepare draft stipulation to continue status conference (.30); Prepare draft order approving stipulation (.20); | .50 | 260.00 | 130.00 |
| 1/30/23 | CM | Draft e-mail to Najah Shariff, Lewis Landau and Stephen Hyam re: proposed stipulation to continue status conference for review and execution; | .10 | 260.00 | 26.00 |
| 1/30/23 | CVH | Draft and revise joint status report and third party attachment (.20); E-mails with Chanel Mendoza re: same (.10); E-mails and telephone calls with Najah Shariff re: discovery issues and deposition (1.0); Review and revise stipulation to continue and proposed order on stipulation, and e-mails with Chanel Mendoza re: same (.30); | 1.60 | 490.00 | 784.00 |
| 1/31/23 | CM | Review e-mail from Najah Shariff re: executed stipulation to continue status conference (.10); Draft e-mail to Stephen Hyam and Lewis Landau re: review and execution of same (.10); | .20 | 260.00 | 52.00 |
| 1/31/23 | CM | Draft follow-up e-mail to Najah Shariff re: proposed joint status report; | .10 | 260.00 | 26.00 |
| 1/31/23 | CVH | E-mails with Najah Sharif and Chanel Mendoza re: status report, stipulation to continue, extension of deadline to respond to written discovery, and scheduling deposition (.20); | .20 | 490.00 | 98.00 |
| 2/01/23 | CM | Telephone conference with Chad V. Haes re: preparation of reply (.10); Prepare draft Trustee's reply brief to opposition to Trustee's brief in support of award of fees and expenses pursuant to orders denying motions to quash subpoenas to: attorneys Alpert Barr & Grant; Jeffer Mangles; and Bremer Whyte; financial institutions; and Siena Lending Group, LLC, or in the alternative, motions for protective order re: subpoenas for testimony and production; request for sanctions, entered on December 23, 2022 (.30); Draft e-mail to Chad V. Haes re: same (.10); | .50 | 260.00 | 130.00 |
| 2/02/23 | CM | Revise and finalize stipulation to continue status conference (.30); Revise and finalize order approving stipulation (.20); Revise and finalize joint status report and additional party attachment (.30); | .80 | 260.00 | 208.00 |

66

EXHIBIT 4, PAGE 99

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/03/23 | CM | Review e-mail from and respond to Chad V. Haes re: preparation of declaration in support of reply brief (.10); Prepare draft declaration of Chad V. Haes in support of Trustee's reply brief to opposition to Trustee's brief in support of award of fees and expenses pursuant to orders denying motions to quash subpoenas to: attorneys Alpert Barr & Grant; Jeffer Mangles; and Bremer Whyte; financial institutions; and Siena Lending Group, LLC, or, in the alternative, motions for protective order re: subpoenas for testimony and production; request for sanctions, entered on December 23, 2022 (.10); | .20 | 260.00 | 52.00 |
| 2/03/23 | CVH | Draft and revise reply in support of fee award (.30); | .30 | 490.00 | 147.00 |
| 2/15/23 | CM | Prepare draft subpoena to Miho Ikeda (.10); Prepare draft subpoena to Stephen Rickert (.10); | .20 | 260.00 | 52.00 |
| 2/16/23 | CM | Revise and finalize subpoena to Miho Ikeda and Stephen Rickert (.30); Draft e-mail to Nationwide re: same (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .50 | 260.00 | 130.00 |
| 2/17/23 | CM | Prepare draft subpoenas to testify at a deposition in an adversary proceeding to Rajinder Sahani, Gurpreet Sahani, Shaheen Sahani and Amarjit Sahani; | .70 | 260.00 | 182.00 |
| 2/17/23 | CM | Prepare draft notices of taking deposition of Gurpreet Sahani, Shaheen Sahani, Rajinder Sahani and Amarjit Sahani; | .70 | 260.00 | 182.00 |
| 2/17/23 | CM | Revise and finalize notices of taking deposition of Gurpreet Sahani, Shaheen Sahani, Rajinder Sahani and Amarjit Sahani (.70); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .80 | 260.00 | 208.00 |
| 2/17/23 | CVH | E-mail and telephone calls with Najah Shariff re: deposition (.20); | .20 | 490.00 | 98.00 |
| 2/21/23 | CB | 01052 - Prepare notice of taking deposition of Miho Ikeda; | .30 | 260.00 | 78.00 |
| 2/21/23 | CB | 01052 - Prepare notice of taking deposition of Stephen Rickert; | .30 | 260.00 | 78.00 |
| 2/21/23 | CB | 01052 - Revise deposition notice to include additional language re: Miho Ikeda; | .10 | 260.00 | 26.00 |
| 2/21/23 | CB | 01052 - Revise deposition notice to include additional language re: Stephen Rickert; | .10 | 260.00 | 26.00 |
| 2/21/23 | CB | 01052 - E-mail to Mike Gregoire re: service instructions of notices of taking depositions of Miho Ikeda and Stephen Rickert; | .10 | 260.00 | 26.00 |
| 2/21/23 | CB | 01052 - Prepare person most knowledgeable subpoena to testify at deposition; | .30 | 260.00 | 78.00 |
| 2/22/23 | CB | Prepare draft notice of taking deposition of IRS; | .20 | 260.00 | 52.00 |

EXHIBIT 4, PAGE 100

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/22/23 | CB | E-mail to counsel re notices of deposition; | .10 | 260.00 | 26.00 |
| 2/22/23 | CB | E-mail to Mike Gregoire re: service of notice of taking deposition; | .10 | 260.00 | 26.00 |
| 2/22/23 | CB | E-mail to attorney service re: service instructions to USA and notice of deposition; | .10 | 260.00 | 26.00 |
| 2/22/23 | CVH | Review notices of deposition and e-mails and conferences with Cynthia Bastida re: same (.20); | .20 | 490.00 | 98.00 |
| 2/23/23 | CM | Prepare draft notice of continued deposition of Amarjit Sahani; | .20 | 260.00 | 52.00 |
| 2/23/23 | CM | Prepare draft notice of continued deposition of Shaheen Sahani; | .20 | 260.00 | 52.00 |
| 2/23/23 | CM | Prepare draft notice of continued deposition of Gurpreet Sahani; | .20 | 260.00 | 52.00 |
| 2/23/23 | CM | Prepare draft notice of continued deposition of Rajinder Sahani; | .20 | 260.00 | 52.00 |
| 2/23/23 | CM | Draft e-mail to Sullivan Court Reporters re: deposition of the person most knowledgeable of the USA; | .10 | 260.00 | 26.00 |
| 2/24/23 | CM | Revise and supplement notices of continued deposition of Rajinder Sahani, Shaheen Sahani, Gurpreet Sahani and Amarjit Sahani; | .30 | 260.00 | 78.00 |
| 3/01/23 | CM | Telephone conference with Chad V. Haes re: status of service of pending subpoenas; | .10 | 260.00 | 26.00 |
| 3/01/23 | CM | Telephone conference with Chad V. Haes re: preparation of application for order shortening time; | .10 | 260.00 | 26.00 |
| 3/01/23 | CM | Revise and finalize motion for issuance of order to show cause re: contempt for failure to comply with subpoena; memorandum of points and authorities; and declaration of Chad V. Haes in support (.70); Revise and finalize [proposed] order to show cause re: civil contempt of subpoena (.20) ; Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | 1.00 | 260.00 | 260.00 |
| 3/01/23 | CM | Telephone conference with Chad V. Haes re: preparation of application for order to show cause (.10); Prepare draft application for issuance of order to show cause re: civil contempt, declaration of Chad V. Haes in support and proposed order (.90) (No Charge); | .10 | 260.00 | 26.00 |
| 3/01/23 | CM | Prepare draft motion for issuance of order to show cause re: contempt for failure to comply with subpoena; memorandum of points and authorities; and declaration of Chad V. Haes in support (.70); Prepare draft [proposed] order to show cause re: civil contempt of subpoena (.10) ; Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .90 | 260.00 | 234.00 |
| 3/01/23 | CVH | Draft and revise motion for issuance of order to show cause (1.80); Draft and revise order to show cause (.20); E-mails and conference with Chanel Mendoza re: same (.20); | 2.20 | 490.00 | 1,078.00 |

68

EXHIBIT 4, PAGE 101

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                      May 18, 2026
Client-Matter# 1697-001                                        Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/02/23 | CVH | E-mails with Najah Shariff re: depositions and discovery issues (.20); E-mails with Najah Shariff, Chanel Mendoza, and Kathleen Frederick re: IRS's responses to written discovery (.20); | .40 | 490.00 | 196.00 |
| 3/03/23 | CM | Prepare draft notice of continued deposition of Miho Ikeda; | .30 | 260.00 | 78.00 |
| 3/03/23 | CM | Revise and finalize notice of rescheduled deposition of Amarjit Sahani; | .30 | 260.00 | 78.00 |
| 3/03/23 | CM | Revise and finalize notice of rescheduled deposition of Rajinder Sahani; | .30 | 260.00 | 78.00 |
| 3/03/23 | CM | Revise and finalize notice of rescheduled deposition of Shaheen Sahani; | .30 | 260.00 | 78.00 |
| 3/03/23 | CM | Revise and finalize notice of rescheduled deposition of Gurpreet Sahani; | .30 | 260.00 | 78.00 |
| 3/06/23 | CVH | Prepare for and attend conference call with Najah Shariff re: discovery issues (.50); E-mails with Najah Shariff re: same (.20); | .70 | 490.00 | 343.00 |
| 3/07/23 | CM | Review e-mail from and respond to Kimberly Lamb, Sullivan Court Reporters re: deposition of Miho Ikeda; | .10 | 260.00 | 26.00 |
| 3/08/23 | CM | Revise and supplement notice of continued deposition of Miho Ikeda; | .10 | 260.00 | 26.00 |
| 3/08/23 | CVH | E-mails and telephone call with Najah Shariff re: deposition of IRS (1.30); | 1.30 | 490.00 | 637.00 |
| 3/09/23 | CM | Revise and finalize notice of continued deposition of Miho Ikeda; | .20 | 260.00 | 52.00 |
| 3/09/23 | CM | Revise and finalize notice continued deposition of MIho Ideda; | .10 | 260.00 | 26.00 |
| 3/10/23 | CM | Prepare draft stipulation to modify scheduling order (.30); Prepare draft order approving stipulation to modify scheduling order (.20); | .50 | 260.00 | 130.00 |
| 3/10/23 | CVH | E-mails with Najah Shariff and Chanel Mendoza re: rescheduling depositions (.20); | .20 | 490.00 | 98.00 |
| 3/13/23 | CVH | Draft and revise stipulation to modify scheduling order, proposed order on stipulation, and e-mails with Chanel Mendoza re: same (.30); | .30 | 490.00 | 147.00 |
| 3/14/23 | CM | Revise and supplement stipulation to modify scheduling order (.10); Draft e-mail to Najah Shariff, Stephen E. Hyam and Lewis Landau re: same for review and execution (.10); | .20 | 260.00 | 52.00 |
| 3/14/23 | CM | Prepare draft Trustee's reply to Sahanis' response and opposition to motion for issuance of order to show cause re: contempt for failure to contempt for failure to comply with subpoena (.20); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 260.00 | 78.00 |

69

EXHIBIT 4, PAGE 102

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/14/23 | CM | Revise and finalize motion to strike Sahanis' response and separate reply in support of Trustee's motion for issuance of order to show cause re: contempt for failure to contempt for failure to comply with subpoena; | .40 | 260.00 | 104.00 |
| 3/14/23 | CVH | Draft and revise reply in support of motion for issuance of order to show cause (1.0); | 1.00 | 490.00 | 490.00 |
| 3/15/23 | CM | Draft follow-up e-mail to Najah Shariff re: status of proposed stipulation to modify scheduling order; | .10 | 260.00 | 26.00 |
| 3/15/23 | CM | Review e-mail from and respond to Najah Shariff re: executed stipulation to modify scheduling order (.10); Revise and finalize stipulation to modify scheduling order (.30); Revise and finalize order approving stipulation (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .70 | 260.00 | 182.00 |
| 3/15/23 | CVH | E-mails with Chanel Mendoza and Najah Shariff re: stipulation to extend (.10); | .10 | 490.00 | 49.00 |
| 3/16/23 | CVH | Draft and revise declaration in lieu of deposition (.40); | .40 | 490.00 | 196.00 |
| 3/17/23 | CB | 01040 - Review and respond to e-mail from attorney service re: status of service of person most knowledgeable of United States of America; | .10 | 260.00 | 26.00 |
| 3/20/23 | CVH | Review tables and discovery to prepare to draft direct testimony declaration (.30); Draft and revise IRS declaration of custodian of records (1.50); E-mails with Bradford N. Barnhardt re: same (.20); | 2.00 | 490.00 | 980.00 |
| 3/22/23 | CVH | E-mails with Najah Shariff re: deposition schedule (.30); | .30 | 490.00 | 147.00 |
| 3/23/23 | CM | Prepare draft notice of continued deposition of Miho Ikeda for April 27, 2023; | .20 | 260.00 | 52.00 |
| 3/23/23 | CM | Prepare draft notice of continued deposition of Stephen Rickert for May 2, 2023; | .20 | 260.00 | 52.00 |
| 3/23/23 | CM | Prepare draft notice of continued deposition of Gurpreet Sahani for April 6, 2023; | .20 | 260.00 | 52.00 |
| 3/24/23 | CM | Revise and supplement notice of continued deposition of Gurpreet Sahani, notice of continued deposition of Miho Ikeda and notice of continued deposition of Stephen Rickert; | .20 | 260.00 | 52.00 |
| 3/24/23 | CM | Prepare draft order approving stipulation to continue status conference; | .20 | 260.00 | 52.00 |
| 3/24/23 | CM | Prepare draft stipulation to continue status conference; | .30 | 260.00 | 78.00 |
| 3/24/23 | CM | Prepare draft joint status report and additional party attachment; | .30 | 260.00 | 78.00 |

EXHIBIT 4, PAGE 103

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                              May 18, 2026
Client-Matter# 1697-001                                               Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/24/23 | CM | Draft e-mail to Najah Shariff, Stephen Hyam, and Lewis Landau re: proposed joint status report, attachment and stipulation to continue status conference for 90 days for review, comment and execution; | .10 | 260.00 | 26.00 |
| 3/24/23 | CVH | Review and revise joint status report, stipulation to continue, and proposed order on stipulation (.40); Draft proposed e-mail to Najah Shariff re: declaration from IRS (.40); Telephone call and e-mails with Lavar Taylor re: same (.10); | .90 | 490.00 | 441.00 |
| 3/27/23 | CM | Draft e-mail to Najah Shariff re: status of proposed joint status report and stipulation to continue status conference; | .10 | 260.00 | 26.00 |
| 3/27/23 | CM | Prepare draft notice of continued deposition of Shaheen Sahani to April 10, 2023; | .20 | 260.00 | 52.00 |
| 3/27/23 | CM | Prepare draft notice of continued deposition of person most knowledgeable of Armanino LLP to May 1, 2023; | .20 | 260.00 | 52.00 |
| 3/27/23 | CVH | E-mails with Najah Shariff and Lavar Taylor re: declaration from IRS (.20); | .20 | 490.00 | 98.00 |
| 3/27/23 | CVH | Conference calls with Najah Shariff re: proposed declaration, confidentiality agreement, and protective order (2.20) (Only charge for half); E-mails re: same (.30); | 2.50 | 490.00 | 1,225.00 |
| 3/28/23 | CM | Revise and supplement notice of continued deposition of the person most knowledgeable of Armanino LLP; | .10 | 260.00 | 26.00 |
| 3/28/23 | CM | Revise and supplement notice of continued deposition of Shaheen Sahani; | .10 | 260.00 | 26.00 |
| 3/28/23 | CM | Review e-mail from and respond to Najah Shariff re: re: executed status report and stipulation (.10); Revise and finalize joint status report and additional party attachment (.40); Revise and finalize stipulation to continue status conference (.40); Revise and finalize order approving stipulation (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | 1.30 | 260.00 | 338.00 |
| 3/29/23 | CM | Revise and finalize notice of continued deposition of Gurpreet Sahani on April 6, 2023 (.20); Revise and finalize notice of continued deposition of Shaheen Sahani on April 10, 2023 (.20); Revise and finalize notice of continued deposition of Miho Ikeda on April 27, 2023 (.20); Revise and finalize notice of continued deposition of the person most knowledgeable of Armanino LLP on May 1, 2023 (.20); Revise and finalize notice of continued deposition of Stephen Rickert on May 2, 2023 (.20); | 1.00 | 260.00 | 260.00 |
| 3/29/23 | CM | Prepare draft notice of continued deposition of Amarjit Sahani on May 10, 2023; | .20 | 260.00 | 52.00 |

71

EXHIBIT 4, PAGE 104

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                   May 18, 2026
Client-Matter# 1697-001                                                  Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/29/23 | CM | Prepare draft notice of continued deposition of Rajinder Sahani on May 8, 2023; | .20 | 260.00 | 52.00 |
| 3/29/23 | CM | Prepare draft stipulation addressing the use of confidential information; | .30 | 260.00 | 78.00 |
| 3/29/23 | CVH | E-mails and telephone call with Najah Shariff re: stipulation addressing protective order (.30); Further revise stipulation (.20); | .50 | 490.00 | 245.00 |
| 3/30/23 | CM | Revise and supplement notice of depositions of Amarjit Sahani on May 10, 2023 (.10); Revise and supplement notice of deposition of Rajinder Sahani on May 8, 2023 (.10); | .20 | 260.00 | 52.00 |
| 3/30/23 | CM | Revise and supplement stipulation addressing the use of confidential information; | .10 | 260.00 | 26.00 |
| 3/30/23 | CM | Prepare draft stipulation re: confidentiality agreement (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .40 | 260.00 | 104.00 |
| 3/30/23 | CVH | Draft and revise stipulation for use of confidential information and e-mails with Chanel Mendoza re: same (.40); Draft and revise notice of rescheduled depositions of Amarjit and Rajinder Sahani and e-mails with Chanel Mendoza re: same (.20); Draft and revise stipulation re: confidentiality agreement with IRS (.20); | .80 | 490.00 | 392.00 |
| 3/31/23 | CM | Revise and finalize stipulation re: confidentiality agreement with the united states on behalf of the IRS (.40); Revise and finalize order approving stipulation (.20); | .60 | 260.00 | 156.00 |
| 4/03/23 | CM | Revise and finalize notice of continued deposition of Rajinder Sahani for May 8, 2023; | .10 | 290.00 | 29.00 |
| 4/04/23 | CVH | Draft and revise stipulation to modify scheduling order and proposed order on stipulation (.50); | .50 | 550.00 | 275.00 |
| 4/05/23 | CVH | Emails and telephone calls with Najah Shariff re: deposition schedule, stipulation to modify, case status, and potential settlement (2.10) (only bill half); | 2.10 | 550.00 | 1,155.00 |
| 4/06/23 | CM | Review e-mail from D. Edward Hays re: additional provisions and draft e-mail to Chad V. Haes re: obtaining Najah Shariff's signature and comments to revised stipulation re: applicability of discovery; | .10 | 290.00 | 29.00 |
| 4/07/23 | CVH | E-mails with Najah Shariff and Chanel Mendoza re: stipulation to modify (.10); | .10 | 550.00 | 55.00 |
| 4/10/23 | CM | Prepare draft order approving stipulation re: use of discovery responses in pending adversary proceeding (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .30 | 290.00 | 87.00 |

72

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                      May 18, 2026
Client-Matter# 1697-001                                                    Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/10/23 | CM | Review e-mail from and respond to Chad V. Haes re: proposed stipulation re: use of discovery responses in pending adversary proceedings; | .10 | 290.00 | 29.00 |
| 4/11/23 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing stipulation re: use of discovery responses in pending adversary proceedings (.10); Draft e-mail to Stephen Hyam, Lewis Landau and Najah Shariff re: proposed stipulation re: use of discovery responses in pending adversary proceedings for review and execution (.10); | .20 | 290.00 | 58.00 |
| 4/11/23 | CM | Review multiple e-mails from and respond to Chad V. Haes re: detailed instructions re: stipulation re: use of discovery responses in pending adversary proceedings; | .10 | 290.00 | 29.00 |
| 4/13/23 | CM | Revise and finalize stipulation to modify scheduling order (.40); Revise and finalize order approving stipulation (.30); | .70 | 290.00 | 203.00 |
| 4/17/23 | CM | Draft e-mail to Chad V. Haes re: revised stipulation re: use of discovery responses in pending adversary proceedings; | .10 | 290.00 | 29.00 |
| 4/24/23 | CM | Prepare draft notice of continued deposition of Shaheen Sahani; | .20 | 290.00 | 58.00 |
| 4/24/23 | CM | Prepare draft notice of continued deposition of Gurpreet Sahani; | .20 | 290.00 | 58.00 |
| 4/24/23 | CM | Prepare draft notice of continued deposition of Rajinder Sahani; | .20 | 290.00 | 58.00 |
| 4/24/23 | CM | Revise and supplement notice of continued deposition of Rajinder Sahani; | .10 | 290.00 | 29.00 |
| 4/24/23 | CM | Revise and supplement notice of continued deposition of Shaheen Sahani; | .10 | 290.00 | 29.00 |
| 4/25/23 | CM | Revise and finalize notice of rescheduled deposition of Shaheen Sahani (.30); Revise and finalize notice of rescheduled deposition of Gurpreet Sahani (.30); Revise and finalize notice of rescheduled deposition of Rajinder Sahani (.30); | .90 | 290.00 | 261.00 |
| 4/26/23 | CM | Prepare notice of rescheduled deposition of Amarjit Sahani; | .30 | 290.00 | 87.00 |
| 4/26/23 | CM | Revise and finalize notice of rescheduled deposition of Amarjit Sahani; | .30 | 290.00 | 87.00 |
| 4/26/23 | CM | Revise and finalize plaintiff's response to special interrogatories, set one propounded by defendants (.30); Revise and finalize plaintiff's response to request for production of documents, set one propounded by defendants (.30); Draft e-mail to Lewis Landau and Stephen Hyam re: same (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .80 | 290.00 | 232.00 |
| 4/28/23 | CM | Draft e-mail to Chad V. Haes re: status of stipulation re: use of discovery responses in pending adversary proceedings; | .10 | 290.00 | 29.00 |

73

EXHIBIT 4, PAGE 106

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                          Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/01/23 | CM | Review e-mail from and respond to Chad V. Haes re: service of subpoena to person most knowledgeable of Armanino LLP and review case file re: same; | .10 | 290.00 | 29.00 |
| 5/01/23 | CM | Review multiple e-mails from and respond to Najah Shariff re: zoom information for the deposition of the person most knowledgeable of Armanino; | .10 | 290.00 | 29.00 |
| 6/01/23 | TM | Telephone conference with Chad V. Haes re: effect and interpretation of Vanuj decision on fraudulent transfer claims (No Charge); | .30 | 430.00 | N/C |
| 6/20/23 | CM | Prepare draft joint status report and additional party attachment; | .40 | 290.00 | 116.00 |
| 6/23/23 | CM | Revise and supplement joint status report and additional party attachment; | .20 | 290.00 | 58.00 |
| 6/23/23 | CVH | Draft and revise joint status report and additional party attachment (.30); | .30 | 550.00 | 165.00 |
| 6/26/23 | CM | Prepare draft stipulation to modify scheduling order (.30); Prepare draft order approving stipulation (.20); | .50 | 290.00 | 145.00 |
| 6/26/23 | CM | Prepare draft stipulation to continue status conference (.30); Prepare draft order approving stipulation to continue status conference (.20); | .50 | 290.00 | 145.00 |
| 6/27/23 | CM | Draft follow-up e-mail to Najah Shariff re: status of comments and execution of joint status report; | .10 | 290.00 | 29.00 |
| 6/27/23 | CM | Revise and finalize joint status report and additional party attachment (.50); Draft e-mail to Chad V. Haes re: same (.10); | .60 | 290.00 | 174.00 |
| 6/28/23 | CM | Revise and supplement stipulation to continue status conference; | .10 | 290.00 | 29.00 |
| 6/28/23 | CVH | Draft and revise stipulation to continue and proposed order (.30); | .30 | 550.00 | 165.00 |
| 7/03/23 | CM | Draft follow-up e-mail to Najah Shariff re: proposed stipulation to continue status conference; | .10 | 290.00 | 29.00 |
| 7/03/23 | CM | Review e-mail from and respond to Najah Shariff re: executed stipulation (.10); Revise and finalize stipulation to continue status conference (.40); Revise and finalize order approving stipulation (.30); | .80 | 290.00 | 232.00 |
| 7/06/23 | CM | Prepare draft joint status report and additional party attachment; | .20 | 290.00 | 58.00 |
| 7/18/23 | CM | Revise and finalize notice of rescheduled deposition of Gurpreet Sahani (.20); Draft e-mail to Najah Shariff, Stephen Hyam, Jacquelyn Choi, Lewis Landau, Lavar Taylor re: same (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .40 | 290.00 | 116.00 |

74

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                    May 18, 2026
Client-Matter# 1697-001                                      Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/19/23 | CM | Prepare draft order approving stipulation re: use of discovery responses in pending adversary proceedings (.10); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .20 | 290.00 | 58.00 |
| 7/21/23 | CM | Research current address for Gurmeet Sahani (.20); Draft e-mail to Chad V. Haes re: same (.10); Prepare draft subpoena to testify at a deposition to Gurmeet Sahani (.20); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 290.00 | 116.00 |
| 7/24/23 | CM | Prepare draft notice of service of subpoena compelling the deposition to Gurmeet S. Sahani; | .30 | 290.00 | 87.00 |
| 7/24/23 | CM | Revise and finalize notice of service of subpoena compelling the deposition to Gurmeet S. Sahani; | .30 | 290.00 | 87.00 |
| 8/07/23 | CM | Prepare draft order approving stipulation re: use of discovery responses in pending adversary proceedings (.30); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 290.00 | 116.00 |
| 8/07/23 | CM | Revise and finalize stipulation re: use of discovery responses in pending adversary proceedings (.40); Revise and finalize order approving stipulation (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .80 | 290.00 | 232.00 |
| 8/08/23 | CM | Prepare draft notice of rescheduled deposition of Amarjit Sahani; | .20 | 290.00 | 58.00 |
| 8/08/23 | CM | Prepare draft notice of rescheduled deposition of Rajinder Sahani; | .20 | 290.00 | 58.00 |
| 8/08/23 | CM | Prepare draft order approving stipulation to extend the discovery cut-off solely for the purpose of deposing Shaheen Sahani; | .20 | 290.00 | 58.00 |
| 8/08/23 | CM | Prepare draft stipulation to extend the discovery cut-off solely for the purpose of deposing Shaheen Sahani; | .30 | 290.00 | 87.00 |
| 8/08/23 | CVH | Review entered order approving discovery stipulation (.10); | .10 | 550.00 | 55.00 |
| 8/09/23 | CM | Revise and supplement notice of rescheduled deposition of Amarjit Sahani; | .10 | 290.00 | 29.00 |
| 8/09/23 | CM | Revise and supplement notice of rescheduled deposition of Rajinder Sahani; | .10 | 290.00 | 29.00 |
| 8/09/23 | CM | Prepare draft subpoena to produce documents to BOT Financial LLC and attachment a to subpoena (.10); Prepare draft notice of service of subpoena to BOT Financial LLC (.20); | .30 | 290.00 | 87.00 |
| 8/10/23 | CM | Revise and finalize subpoena to the person most knowledgeable for BOT Financial LLC and attachment (.30); Revise and finalize notice of service of subpoena (.40); | .70 | 290.00 | 203.00 |
| 8/11/23 | CM | Revise and supplement notice of rescheduled deposition of Amarjit Sahani; | .10 | 290.00 | 29.00 |

75

EXHIBIT 4, PAGE 108

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/11/23 | CM | Revise and supplement notice of rescheduled deposition of Rajinder Sahani; | .10 | 290.00 | 29.00 |
| 8/11/23 | CM | Revise and finalize notice of rescheduled deposition of Amarjit Sahani; | .30 | 290.00 | 87.00 |
| 8/11/23 | CM | Revise and finalize notice of rescheduled deposition of Rajinder Sahani; | .30 | 290.00 | 87.00 |
| 8/14/23 | CM | Review e-mail from and respond to Chad V. Haes re: preparation of notice of deposition of FTB; | .10 | 290.00 | 29.00 |
| 8/15/23 | CM | Prepare draft subpoena to franchise tax board (.10); Prepare notice of service of subpoena to franchise tax board (.30); | .40 | 290.00 | 116.00 |
| 8/15/23 | CM | Revise and supplement subpoena to franchise tax board and notice of service of subpoena to franchise tax board; | .20 | 290.00 | 58.00 |
| 8/15/23 | CM | Additional revisions to the notice of service of subpoena to testify at a deposition to franchise tax board; | .10 | 290.00 | 29.00 |
| 8/15/23 | CM | Revise and finalize notice of service of subpoena compelling the deposition of person most knowledgeable of California franchise tax board (.30); Revise and finalize subpoena to testify at a deposition in a bankruptcy case to the person most knowledgeable of California franchise tax board (.10); | .40 | 290.00 | 116.00 |
| 8/17/23 | CM | Revise and supplement stipulation to extend the discovery cut-off solely for the purpose of deposing Shaheen Sahani and Amarjit Sahani; | .20 | 290.00 | 58.00 |
| 8/17/23 | CM | Prepare draft notice of rescheduled deposition of Amarjit Sahani; | .20 | 290.00 | 58.00 |
| 8/17/23 | CM | Prepare draft notice of rescheduled deposition of Shaheen Sahani; | .20 | 290.00 | 58.00 |
| 8/17/23 | CVH | Draft and revise stipulation to extend and proposed order (.20); | .20 | 550.00 | 110.00 |
| 8/24/23 | CM | Revise and finalize notice of rescheduled deposition of Shaheen Sahani (.20); Revise and finalize notice of rescheduled deposition of Amarjit Sahani (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .50 | 290.00 | 145.00 |
| 8/30/23 | CM | Revise and supplement order approving stipulation to extend the discovery cut-off solely for the purpose of deposing Shaheen Sahani and Amarjit Sahani (.10); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .20 | 290.00 | 58.00 |
| 8/30/23 | CM | Revise and finalize stipulation to extend the discovery cut-off solely for the purpose of deposing Shaheen Sahani and Amarjit Sahani; | .40 | 290.00 | 116.00 |

76

EXHIBIT 4, PAGE 109

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/30/23 | CM | Revise and finalize order approving stipulation to extend the discovery cut-off solely for the purpose of deposing Shaheen Sahani and Amarjit Sahani; | .20 | 290.00 | 58.00 |
| 9/13/23 | CM | Prepare list of subpoenas served in response to Najah Shariff's request (.40); Draft e-mail to Chad V. Haes re: same (.10); | .50 | 290.00 | 145.00 |
| 9/13/23 | CVH | Review subpoena lists prepared at the IRS's request (.30); E-mails with Chanel Mendoza re: same (.10); | .40 | 550.00 | 220.00 |
| 9/14/23 | CVH | E-mails with Najah Shariff and Chanel Mendoza re: lists of subpoenas served (.10); | .10 | 550.00 | 55.00 |
| 9/19/23 | BNB | Complete table with IRS responses to request for admissions, and circulate table to Chad V. Haes for review, along with written correspondence with Chad V. Haes re: transfers not admitted; | .50 | 360.00 | 180.00 |
| 9/20/23 | BNB | Telephone conference with Chad V. Haes re: IRS's responses to request for admissions; | .10 | 360.00 | 36.00 |
| 9/25/23 | CM | Revise and supplement proposed joint status report and additional party attachment; | .10 | 290.00 | 29.00 |
| 9/25/23 | CVH | Draft and revise joint status report and third party attachment (.30); | .30 | 550.00 | 165.00 |
| 9/26/23 | CM | Revise and finalize joint status report and additional party attachment (.50); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .60 | 290.00 | 174.00 |
| 9/26/23 | BNB | Research re: redactions to subpoena production before sending to IRS; | .30 | 360.00 | 108.00 |
| 10/03/23 | CM | Prepare draft stipulation to continue status conference (.30); Prepare draft order approving stipulation (.20); | .50 | 290.00 | 145.00 |
| 10/04/23 | CVH | Review and revise stipulation to continue status conference and proposed order on stipulation (.30); E-mails with Chanel Mendoza re: same (.10); | .40 | 550.00 | 220.00 |
| 10/05/23 | CM | Review e-mail from and respond to Najah Shariff re: executed stipulation to continue status conference; | .10 | 290.00 | 29.00 |
| 10/06/23 | CM | Revise and finalize stipulation to continue status conference (.40); Revise and finalize order approving stipulation (.30); | .70 | 290.00 | 203.00 |
| 10/06/23 | CVH | Review entered order approving stipulation to continue and notice of continued hearing (.10); | .10 | 550.00 | 55.00 |
| 10/26/23 | LB | Draft expert witness disclosures; | .10 | 290.00 | 29.00 |
| 10/26/23 | CVH | Review and revise expert disclosures and e-mails with Layla Buchanan re: same (.30); | .30 | 550.00 | 165.00 |
| 10/27/23 | LB | Review and finalize expert witness disclosures and documents; | .20 | 290.00 | 58.00 |

77

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                              May 18, 2026
Client-Matter# 1697-001                                              Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/01/23 | CVH | Review and analyze 150-page IRS expert report to prepare for conference call with Lavar Taylor, Adam Meislik, and Brian Weiss re: rebuttal report (2.0); Attend conference call to discuss strategy (.70); E-mails with the Trustee re: expert reports and rebuttals (.30); | 3.00 | 550.00 | 1,650.00 |
| 11/02/23 | CVH | Telephone call with Najah Shariff re: request to extend deadlines (.60); E-mails with Trustee, Lavar Taylor, Stephen Hyam, and Najah Shariff re: same (1.50); Conferences with the Trustee re: same (.20); E-mails with paralegals re: stipulations to extend (.20); Calculate all new deadlines (.20); | 2.70 | 550.00 | 1,485.00 |
| 11/08/23 | CM | Prepare draft order approving stipulation to modify scheduling order and continue status conference (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .30 | 290.00 | 87.00 |
| 11/08/23 | CM | Review e-mail from and respond to Chad V. Haes re: revised stipulation to further modify scheduling order; | .10 | 290.00 | 29.00 |
| 11/08/23 | CVH | Draft and revise stipulation to further modify scheduling order and continue status conference (.60); E-mails with Chanel Mendoza and Pam Kraus re: same (.10); | .70 | 550.00 | 385.00 |
| 11/09/23 | CM | Revise and supplement stipulation to modify scheduling order and continue status conference; | .10 | 290.00 | 29.00 |
| 11/09/23 | CM | Review e-mail from and respond to Najah Shariff re: executed stipulation (.10); Revise and finalize stipulation to further modify scheduling order and continue status conference (.40); Revise and finalize order approving stipulation (.30); | .80 | 290.00 | 232.00 |
| 11/09/23 | CVH | Further revise stipulation to modify scheduling order and continue status conference (.20); Review and revise proposed order and e-mails with Chanel Mendoza re: same (.20); | .40 | 550.00 | 220.00 |
| 11/14/23 | CVH | Review entered order granting stipulation to modify scheduling order and notice of continued hearing (.10); | .10 | 550.00 | 55.00 |
| 1/04/24 | CVH | Draft and revise stipulation to modify and proposed order on stipulation (.50); | .50 | 550.00 | 275.00 |
| 1/18/24 | CVH | Revise stipulation to modify scheduling order and e-mails with Najah Shariff and Stephen Hyam re: same (.30); | .30 | 550.00 | 165.00 |
| 1/19/24 | CM | Review e-mail from and respond to Najah Shariff re: executed stipulation to further modify scheduling order (.10); Revise and finalize stipulation to further modify scheduling order (.40); | .50 | 290.00 | 145.00 |
| 1/19/24 | CM | Prepare draft order approving stipulation to further modify scheduling order (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .40 | 290.00 | 116.00 |

78

MARSHACK HAYS WOOD LLP

| McBeth, Sandra K., Trustee | May 18, 2026 |
|---|---|
| Client-Matter# 1697-001 | Invoice # 20657 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/19/24 | CVH | E-mails with Najah Shariff and Chanel Mendoza re: stipulation to extend, identifying experts, and scheduling depositions (.30); Review and revise proposed order on stipulation and e-mails with Chanel Mendoza re: same (.10); | .40 | 550.00 | 220.00 |
| 1/22/24 | CVH | Review entered order granting stipulation to modify (.10); | .10 | 550.00 | 55.00 |
| 1/23/24 | BNB | Written correspondence with Chad V. Haes re: IRS admissions of tax transfers; | .10 | 360.00 | 36.00 |
| 1/24/24 | CM | Prepare draft subpoena to testify at deposition in an adversary proceeding to James McCann (.10); Prepare draft notice of service of subpoena to James McCann (.30); | .40 | 290.00 | 116.00 |
| 1/24/24 | CM | Telephone conference with Chad V. Haes re: status of subpoenas (.10); Prepare draft subpoena to testify at deposition in an adversary proceeding to John Wood (.10); Prepare draft notice of service of subpoena to John Wood (.30); Draft e-mail to Chad V. Haes re: same (.10); Draft e-mail to Sullivan Group re: zoom information (.10); | .70 | 290.00 | 203.00 |
| 1/24/24 | BNB | Written correspondence with Chad V. Haes and Adam Meislik re: admitted transfers by IRS; | .20 | 360.00 | 72.00 |
| 1/25/24 | CM | Review multiple e-mails from Sullivan Group re: zoom information for upcoming depositions (.10); Revise and supplement notice of service of subpoena compelling the deposition of John Wood (.10); Revise and supplement notice of service of subpoena compelling the deposition of James McCann (.10); | .30 | 290.00 | 87.00 |
| 2/01/24 | CM | Prepare draft plaintiff's rebuttal report of James E. McCann; | .30 | 290.00 | 87.00 |
| 2/01/24 | CM | Review e-mail from and respond to Chad V. Haes re: additional depositions and production of documents (.10); Revise and supplement subpoena to testify at a deposition to John Wood (.10); Revise and supplement notice of service of subpoena to John Wood (.10); Prepare attachment a to subpoena to John Wood (.20); Draft e-mail to Sullivan court reporters re: continued deposition (.10); | .60 | 290.00 | 174.00 |
| 2/01/24 | CM | Revise and supplement subpoena to testify at a deposition to James McCann (.10); Revise and supplement notice of service of subpoena to James McCann (.10); Prepare attachment a to subpoena to James McCann (.20); | .40 | 290.00 | 116.00 |
| 2/01/24 | CM | Prepare draft subpoena to testify at a deposition to Michael Issa (.20); Prepare draft notice of service of subpoena to James McCann (.30); Prepare attachment a to subpoena to James McCann (.20); | .70 | 290.00 | 203.00 |

79

EXHIBIT 4, PAGE 112

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                    May 18, 2026
Client-Matter# 1697-001                                      Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/02/24 | CVH | Review and revise cover page of expert rebuttal report and e-mails with Chanel Mendoza re: same (.20); Conference with Najah Shariff re: rebuttal report exchange (.20); Review and analyze lengthy rebuttal expert reports of the IRS (1.20); E-mails with Chanel Mendoza re: disseminating reports (.10); | 1.70 | 550.00 | 935.00 |
| 2/05/24 | CVH | Review notice of rebuttal expert reports and designation of experts (.20); Confirm all disclosures of expert witness have been made (.10); | .30 | 550.00 | 165.00 |
| 2/07/24 | CM | Prepare draft notice of taking deposition of expert witness Stacy Kinsel and request for production of documents and subpoena to procedure documents, information, or objects or to permit inspection of premises in an adversary proceeding (.50); Prepare draft attachment a (.20); | .70 | 290.00 | 203.00 |
| 2/07/24 | CM | Prepare draft notice of taking deposition of expert witness Michael Spindler and request for production of documents and subpoena to procedure documents, information, or objects or to permit inspection of premises in an adversary proceeding (.50); Prepare draft attachment a (.20); | .70 | 290.00 | 203.00 |
| 2/07/24 | CM | Revise and supplement notice of taking deposition of expert witness James McCann and request for production of documents and subpoena to procedure documents, information, or objects or to permit inspection of premises in an adversary proceeding (.20); Prepare draft attachment a (.10); | .30 | 290.00 | 87.00 |
| 2/07/24 | CVH | Telephone calls and written correspondence with Najah Shariff re: agreement of each party to bear costs related to expert discovery (.50); Research re: same (.70); Telephone calls and e-mails with Trustee re: same (.50); | 1.70 | 550.00 | 935.00 |
| 2/07/24 | BNB | Review e-mail correspondence between Chad V. Haes and Najah Shariff re: notices of depositions/subpoenas for experts; | .10 | 360.00 | 36.00 |
| 2/07/24 | BNB | Written correspondence with Chad V. Haes re: payment of expert fees arising from depositions based on suggestion by Najah Shariff; | .20 | 360.00 | 72.00 |
| 2/08/24 | CM | Telephone conference with Chad V. Haes re: deposition of John Wood aka John Saccamano Jr. (.10); Revise and supplement notice of taking deposition of expert witness John Saccamano Jr., attachment a and subpoena (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .50 | 290.00 | 145.00 |
| 2/08/24 | CM | Telephone conference with Chad V. Haes re: status of subpoena to James McCann (.10); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same and notice of taking deposition and request for production of documents (.10); | .20 | 290.00 | 58.00 |

EXHIBIT 4, PAGE 113

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                            May 18, 2026
Client-Matter# 1697-001                                              Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/08/24 | CM | Revise and finalize subpoena to John Saccamano Jr. and attachment a (.30); Revise and finalize notice of taking deposition of expert witness John Saccamano Jr. and request for production of documents and subpoena to procedure documents, information, or objects or to permit inspection of premises in an adversary proceeding (.30); Update expert witness chart re: same (.10); Draft e-mail to Stephen Hyam, Lewis Landau, Jacquelyn Choi, Najah Shariff and Lavor Taylor re: same (.10); | .80 | 290.00 | 232.00 |
| 2/08/24 | CM | Review e-mail from and respond to Najah Shariff re: status of expert witness deposition notices; | .10 | 290.00 | 29.00 |
| 2/08/24 | CM | Revise and finalize subpoena to Stacy Kinsel and attachment a (.30); Revise and finalize notice of taking deposition of expert witness Stacy Kinsel and request for production of documents and subpoena to procedure documents, information, or objects or to permit inspection of premises in an adversary proceeding (.30); Update expert witness chart re: same (.10); | .70 | 290.00 | 203.00 |
| 2/08/24 | CM | Revise and finalize subpoena to James McCann and attachment a (.30); Revise and finalize notice of taking deposition of expert witness James McCann and request for production of documents and subpoena to procedure documents, information, or objects or to permit inspection of premises in an adversary proceeding (.30); Update expert witness chart re: same (.10); Draft e-mail to Stephen Hyam, Lewis Landau, Jacquelyn Choi, Najah Shariff and Lavor Taylor re: same (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .90 | 290.00 | 261.00 |
| 2/08/24 | CM | Revise and finalize subpoena to Michael Spindler and attachment a (.30); Revise and finalize notice of taking deposition of expert witness Michael Spindler and request for production of documents and subpoena to procedure documents, information, or objects or to permit inspection of premises in an adversary proceeding (.30); Update expert witness chart re: same (.10); | .70 | 290.00 | 203.00 |
| 2/08/24 | CVH | E-mails with Najah Shariff re: each parties' agreement to bear the expert costs related to deposition (.20); Telephone call with Najah Shariff re: deposition notices (.10); | .30 | 550.00 | 165.00 |
| 2/08/24 | CVH | Draft and revise notice of deposition of Stacy Kinsel, subpoena, and attachment A to subpoena (.60); Draft and revise notice of deposition of James McCann, subpoena, and attachment A to subpoena (.40); Draft and revise notice of deposition of John Saccamano, subpoena, and attachment A to subpoena (.40); Draft and revise notice of deposition of Michael Spindler, subpoena, and attachment A to subpoena (.60); | 2.00 | 550.00 | 1,100.00 |
| 2/09/24 | CVH | Review notices of deposition of Gary Howard and Adam Meislik (.20); | .20 | 550.00 | 110.00 |

81

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/12/24 | CM | Review e-mail from and respond to Adam Meislik re: USA's rebuttal expert reports; | .10 | 290.00 | 29.00 |
| 2/12/24 | CVH | E-mails with IRS and Chanel Mendoza re: WebEx invitations (.20); E-mails with Chanel Mendoza and Adam Meislik re: rebuttal expert reports (.10); | .30 | 550.00 | 165.00 |
| 2/20/24 | CM | Prepare draft objection to the United States of America's subpoena to produce documents, information, or objects or to permit inspection of premises in an adversary proceeding to Adam Meislik (.50); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .60 | 290.00 | 174.00 |
| 2/20/24 | CM | Prepare draft objection to the United States of America's subpoena to produce documents, information, or objects or to permit inspection of premises in an adversary proceeding to Gary Howard; | .50 | 290.00 | 145.00 |
| 2/21/24 | CM | Prepare draft responses and objections to the Gurpreet Sahani, individually and as Trustee of The Green Acres Trust, Amarjit Sahani, Rajinder Sahani and Shaheen Sahani, intervenors' subpoena to produce documents, information, or objects or to permit inspection of premises in an adversary proceeding to Adam Meislik; | .60 | 290.00 | 174.00 |
| 2/21/24 | CM | Prepare draft responses and objections to the Gurpreet Sahani, individually and as Trustee of The Green Acres Trust, Amarjit Sahani, Rajinder Sahani and Shaheen Sahani, intervenors' subpoena to produce documents, information, or objects or to permit inspection of premises in an adversary proceeding to Gary Howard; | .60 | 290.00 | 174.00 |
| 2/21/24 | CVH | Draft and revise objections and responses to IRS subpoenas on Gary Howard and Adam Meislik (3.7); E-mails with Gary Howard, Adam Meislik, Lavar Taylor, Chanel Mendoza, and calendar clerk re: same (.30); | 4.00 | 550.00 | 2,200.00 |
| 2/22/24 | CVH | Draft and revise responses and objections to subpoenas served by the Sahanis on Gary Howard and Adam Meislik (.80); E-mails with Adam Meislik, Gary Howard, Lavar Taylor, Cynthia Bastida, Chanel Mendoza, and Layla Buchanan re: service of various responses and review/approval of responses (.10); Further revisions to responses and objection based on comments by Adam Meislik (.20); | 1.10 | 550.00 | 605.00 |
| 2/22/24 | CVH | Further revise responses and objections to IRS subpoenas (.30); | .30 | 550.00 | 165.00 |

82

EXHIBIT 4, PAGE 115

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                      May 18, 2026
Client-Matter# 1697-001                                        Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/23/24 | CM | Revise and finalize responses and objections to the Gurpreet Sahani, Individually and as Trustee of The Green Acres Trust, Amarjit Sahani, Rajinder Sahani and Shaheen Sahani, intervenors' subpoena to produce documents, information, or objects or to permit inspection of premises in an adversary proceeding to Adam Meislik; | .40 | 290.00 | 116.00 |
| 2/23/24 | CM | Revise and finalize responses and objections to the Gurpreet Sahani, Individually and as Trustee of The Green Acres Trust, Amarjit Sahani, Rajinder Sahani and Shaheen Sahani, intervenors' subpoena to produce documents, information, or objects or to permit inspection of premises in an adversary proceeding to Gary Howard; | .40 | 290.00 | 116.00 |
| 2/23/24 | CVH | E-mails with Cynthia Bastida, Chanel Mendoza, and Layla Buchanan re: service of responses to subpoenas (.20); | .20 | 550.00 | 110.00 |
| 2/28/24 | BNB | Telephone conference with Chad V. Haes re: further research on inadequate capitalization; | .20 | 360.00 | 72.00 |
| 2/29/24 | BNB | Written correspondence with Chad V. Haes re: progress on research re: unreasonably small capital; | .10 | 360.00 | 36.00 |
| 3/04/24 | CM | Review e-mail from and respond to Chad V. Haes re: copies of plaintiff's discovery responses (.10); Review case file re: same (.10); | .20 | 290.00 | 58.00 |
| 3/04/24 | CM | Review and redact all personal identifiers from voluminous documentation for document production in response to intervenors' subpoena to Adam Meislik (1.30); Draft e-mail to Stephen Hyam, Lewis Landau and Najah Shariff re: same (.10); Draft e-mail to Lavar Taylor re: same (.10); | 1.50 | 290.00 | 435.00 |
| 3/04/24 | CM | Review and redact all personal identifiers from voluminous documentation for document production in response to intervenors' subpoena to Gary Howard (1.30); Draft e-mail to Stephen Hyam, Lewis Landau and Najah Shariff re: same (.10); Draft e-mail to Lavar Taylor re: same (.10); | 1.50 | 290.00 | 435.00 |
| 3/07/24 | CVH | E-mails with Najah Shariff, Chanel Mendoza, and Chantaal Arnold re: production from James McCann (.30); | .30 | 550.00 | 165.00 |
| 3/08/24 | TM | Telephone conference with Chanel Mendoza re: responding to questions about discovery issue (No Charge); | .40 | 430.00 | N/C |
| 3/11/24 | CVH | E-mails with Najah Shariff re: meet and confer with respect to subpoena responses (.30); | .30 | 550.00 | 165.00 |
| 3/12/24 | CM | Review e-mail from and respond to Najah Shariff re: confirmation of zoom information for the deposition of James McCann; | .10 | 290.00 | 29.00 |

83

EXHIBIT 4, PAGE 116

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/12/24 | CM | Review e-mail from and respond to Chad V. Haes re: execution of stipulation to further modify scheduling order (.10); Draft e-mail to Stephen Hyam, Lewis Landau, Najah Shariff, and Lavar Taylor re: same (.10); | .20 | 290.00 | 58.00 |
| 3/12/24 | CM | Draft e-mail to Lavar Taylor and Rosa Tapia re: Michael Spindler's document production; | .10 | 290.00 | 29.00 |
| 3/12/24 | CM | Draft and respond to Najah Shariff multiple e-mails re: document production by John Saccamano; | .20 | 290.00 | 58.00 |
| 3/12/24 | CM | Download and review document production by John Wood (.80); Draft e-mail to Lavar Taylor and Chad V. Haes re: same (.10); | .90 | 290.00 | 261.00 |
| 3/12/24 | CVH | E-mails with Lavar Taylor and Chanel Mendoza re: access to documents produced by IRS experts (.20); Review stipulation to extend and proposed order and e-mails with Stephen Hyam and Chanel Mendoza re: same (.20); | .40 | 550.00 | 220.00 |
| 3/13/24 | CM | Review multiple e-mails between Lavar Taylor, Stephen Hyam, Lewis Landau and Chad V. Haes re: continuing the deposition of James McCann (.10); Draft e-mail to Kimberly Lamb, Sullivan Group re: same (.10); Telephone conference with Chad V. Haes re: same and new zoom information (.10); | .30 | 290.00 | 87.00 |
| 3/13/24 | CM | Review e-mail from Chad V. Haes re: continued deposition of Stacy McCann (.10); Draft e-mail to Kimberly Lamb, Sullivan Group re: same (.10); Update expert deposition chart re: same (.10); | .30 | 290.00 | 87.00 |
| 3/13/24 | CM | Draft e-mail to Stephen Hyam, Lewis Landau, Najah Shariff, Lavar Taylor and Rosa Tapia re: new zoom information for the deposition of James MCann (.10); Update expert deposition chart re: same (.10); | .20 | 290.00 | 58.00 |
| 3/13/24 | CVH | E-mails and conferences with Najah Shariff, Lavar Taylor, and Stephen Hyam re: rescheduling deposition (1.10); E-mails and conferences with Chanel Mendoza and the court reporter re: same (.20); E-mails with Chanel Mendoza and Rosa Tapia re: access to documents (.10); | 1.40 | 550.00 | 770.00 |
| 3/14/24 | CM | Telephone conference with Chad V. Haes re: documentation in preparation of James McCann deposition (.10); Review case file and draft e-mail to Chad V. Haes re: rebuttal expert reports prepared by James McCann, Force 10 rebuttal report, and plaintiff's rebuttal report (.20); | .30 | 290.00 | 87.00 |
| 3/14/24 | CVH | Research re: applicable of NAICS Codes utilized by expert witness (.70); E-mails and conference call with Lavar Taylor and Adam Meislik re: same (.70); Attend deposition (3.6); E-mails with Chanel Mendoza and court reporter re: deposition exhibits (.30); | 5.30 | 550.00 | 2,915.00 |

84

EXHIBIT 4, PAGE 117

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/15/24 | CVH | Written correspondence with Adam Meislik re: McCann deposition (.10); | .10 | 550.00 | 55.00 |
| 3/18/24 | CM | Review e-mail from Melanie Del Haro, Sullivan re: zoom information for the deposition of John Wood aka John Saccamano Jr. (.10); Draft e-mail to Stephen Hyam, Lewis Landau, Najah Shariff, Lavar Taylor and Jacquelyn Choi re: same (.10); | .20 | 290.00 | 58.00 |
| 3/18/24 | CM | Review e-mail  from and respond to Melanie Del Haro re: confirmation of the deposition of John Wood aka John Saccamano Jr.; | .10 | 290.00 | 29.00 |
| 3/18/24 | CM | Review e-mail from and respond to Chad V. Haes re: documentation in support of deposition of John Saccamano, Jr. (.10); Review case file and draft e-mail to Chad V. Haes re: same (.10); | .20 | 290.00 | 58.00 |
| 3/18/24 | CVH | E-mails with Chanel Mendoza re: Saccamano production and deposition exhibits (.20); | .20 | 550.00 | 110.00 |
| 3/19/24 | CVH | Gather and organize exhibits in support of Saccamano declaration (.40); E-mails with Lavar Taylor and Chanel Mendoza re: same (.40); Attend deposition (5.4); E-mails with court reporter re: deposition exhibits (.20); | 6.40 | 550.00 | 3,520.00 |
| 3/22/24 | CM | Revise and supplement proposed joint status report and additional attachment; | .10 | 290.00 | 29.00 |
| 3/22/24 | CVH | Draft and revise joint status report and e-mails with Chanel Mendoza re: same (.30); | .30 | 550.00 | 165.00 |
| 3/22/24 | BNB | Review e-mail from Najah Shariff re: demand for supplemental production to be provided; | .10 | 360.00 | 36.00 |
| 3/25/24 | CVH | Draft and revise letter to Najah Shariff re: supplemental production of documents (.60); E-mails and conferences with Lavar Taylor re: same (.20); | .80 | 550.00 | 440.00 |
| 3/25/24 | BNB | Written correspondence with Chad V. Haes and Chanel Mendoza re: preparation of supplemental Rule 26 disclosures with certain e-mails and other documents; | .30 | 360.00 | 108.00 |
| 3/25/24 | BNB | Review Rule 26 disclosures for whether certain documents were produced; | .70 | 360.00 | 252.00 |
| 3/26/24 | CM | Revise and finalize letter to Najah Shariff re: response to e-mail dated March 22 2024 (.10); Draft e-mail to Najah Shariff, Lavar Taylor and Stephen Hyam re: same (.10); Draft e-mail to Gary Howard and Samantha Kittle re: same (.10); | .30 | 290.00 | 87.00 |
| 3/26/24 | CM | Draft e-mail to Najah Shariff re: revised proposed joint status report and additional party attachment; | .10 | 290.00 | 29.00 |

85

EXHIBIT 4, PAGE 118

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/26/24 | CVH | Telephone call to Adam Meislik re: document production (.30); Review subpoenas and objections to prepare to classify Meislik production (.50); | .80 | 550.00 | 440.00 |
| 3/26/24 | CVH | Further revise joint status report pursuant to meet and confer and written correspondence with Chanel Mendoza re: same (.20); | .20 | 550.00 | 110.00 |
| 3/26/24 | BNB | Telephone conference with Chanel Mendoza re: attachment (case summary) to letter to be sent to Najah Shariff; | .10 | 360.00 | 36.00 |
| 3/28/24 | CM | Telephone conference with Chad V. Haes re: bates stamped document production re: Adam Meislik; | .20 | 290.00 | 58.00 |
| 3/28/24 | CM | Telephone conference with Bradford N. Barnhardt re: preparation of supplemental initial disclosures; | .10 | 290.00 | 29.00 |
| 3/28/24 | CM | Prepare draft plaintiff's third supplement to the initial disclosures pursuant to rule 7026 of the federal rules of bankruptcy procedure (.30); Draft e-mail to Bradford N. Barnhardt and Chad V. Haes re: same (.10); | .40 | 290.00 | 116.00 |
| 3/28/24 | CVH | Draft and revise letter to Najah Shariff in response to meet and confer (1.50); E-mails and conferences with Chanel Mendoza and Adam Meislik re: same (.60); | 2.10 | 550.00 | 1,155.00 |
| 3/28/24 | CVH | E-mails with Chanel Mendoza re: unilateral status report (.10); | .10 | 550.00 | 55.00 |
| 3/28/24 | BNB | Draft cover letter to IRS re: supplemental Rule 26 disclosures; | .70 | 360.00 | 252.00 |
| 3/28/24 | BNB | Review and revise cover page to Trustee's supplemental Rule 26 disclosures; | .40 | 360.00 | 144.00 |
| 4/02/24 | CM | Prepare unilateral status report and declaration of Chad V. Haes in support; | .20 | 340.00 | 68.00 |
| 4/02/24 | CM | Revise and finalize unilateral status report and declaration of Chad V. Haes in support (.40); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .50 | 340.00 | 170.00 |
| 4/02/24 | CVH | Draft and revise unilateral status report and lengthy declaration in support (1.0); E-mails with Chanel Mendoza re: same (.10); | 1.10 | 600.00 | 660.00 |
| 4/03/24 | CM | Draft follow-up e-mail to Bradford N. Barnhardt re: supplemental initial disclosures; | .10 | 340.00 | 34.00 |
| 4/03/24 | CVH | Review unilateral status report of intervenor defendants (.10); | .10 | 600.00 | 60.00 |
| 4/09/24 | CM | Prepare draft status conference and scheduling order; | .30 | 340.00 | 102.00 |
| 4/09/24 | CM | Draft e-mail to Lavar Taylor, Sandra McBeth, Timothy Yoo, Chad V. Haes and Bradford N. Barnhardt re: telephonic ███████ ███████████████ | .10 | 340.00 | 34.00 |

EXHIBIT 4, PAGE 119

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                           May 18, 2026
Client-Matter# 1697-001                                          Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/09/24 | CVH | Prepare for and attend status conference (.80); E-mails with Chanel Mendoza re: scheduling order (.10); | .90 | 600.00 | 540.00 |
| 4/09/24 | BNB | Review long E-mail from Lavar Taylor re: IRS's expert report and next steps; | .20 | 410.00 | 82.00 |
| 4/10/24 | CM | Draft e-mail to Chad V. Haes, Bradford N. Barnhardt, Lavar Taylor, Sandra McBeth, and Timothy J. Yoo re: ███████ ████████████████████████; | .10 | 340.00 | 34.00 |
| 4/10/24 | CM | Revise and finalize status conference and scheduling order; | .40 | 340.00 | 136.00 |
| 4/10/24 | CM | Review e-mail from and respond to Rosa Tapia re: proposed scheduling orders; | .10 | 340.00 | 34.00 |
| 4/10/24 | CVH | Draft and revise scheduling order and e-mails with Chanel Mendoza re: same (.30); | .30 | 600.00 | 180.00 |
| 4/10/24 | BNB | Telephone conference with Chad V. Haes re: IRS expert testimony and further investigation by Lavar Taylor; | .10 | 410.00 | 41.00 |
| 4/15/24 | CM | Telephone conference with Bradford N. Barnhardt re: documents to be produced in support of supplemental initial rule 26 disclosures; | .10 | 340.00 | 34.00 |
| 4/15/24 | CM | Review and redact voluminous documents for personal identifiers in support supplement to the initial disclosures (1.90); Revise and finalize written correspondence to Najah Shariff re: supplemental disclosures (.10); Revise and finalize plaintiff's second supplement to the initial disclosures pursuant to rule 7026 of the Federal Rules of Bankruptcy Procedure (.30); Draft e-mail to Najah Shariff re: same (.10); | 2.40 | 340.00 | 816.00 |
| 4/16/24 | CM | Draft e-mail to Stephen Hyam and Lewis Landau re: letter to Najah Shariff re: plaintiff's second supplement to the initial disclosures and documents bates stamped MCBETH 014342 - MCBETH 014628 (.10); Draft e-mail Lavar Taylor re: same (.10); | .20 | 340.00 | 68.00 |
| 4/16/24 | CVH | E-mails with Stephen Hyam, Lew Landau, Lavar Taylor, Chanel Mendoza, and Bradford N. Barnhardt re: service of disclosures (.20); Review entered scheduling order (.10); | .30 | 600.00 | 180.00 |
| 4/16/24 | BNB | Telephone conference with Chad V. Haes, Lavar Taylor, and Trustee re: IRS's expert testimony and strategy going forward (No Charge); | 1.10 | 410.00 | N/C |
| 4/16/24 | BNB | Written correspondence with Chad V. Haes re: availability to join call to discuss IRS expert testimony (No Charge); | .10 | 410.00 | N/C |
| 4/17/24 | CM | Prepare draft separate statement of uncontroverted facts and conclusions of law in support of plaintiff's motion for summary judgment or, alternatively, summary adjudication; | .30 | 340.00 | 102.00 |

87

EXHIBIT 4, PAGE 120

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/23/24 | CM | Telephone conference with Bradford N. Barnhardt re: password to document production; | .10 | 340.00 | 34.00 |
| 4/24/24 | BNB | Draft motion for summary judgment; | .30 | 410.00 | 123.00 |
| 4/25/24 | CM | Revise and supplement declaration of Jay M. Spillane in support of motion for summary judgment or, alternatively, summary adjudication | .20 | 340.00 | 68.00 |
| 4/25/24 | BNB | Review Trustee's complaint; | .10 | 410.00 | 41.00 |
| 4/26/24 | CM | Prepare draft request for judicial notice in support of plaintiff's motion for summary judgment or, alternatively, summary adjudication (.20); Prepare draft plaintiff's compendium of exhibits in support of motion for summary judgment or, alternatively, summary adjudication (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .50 | 340.00 | 170.00 |
| 4/26/24 | CM | Revise and finalize declaration of Jay M. Spillane in support of motion for summary judgment or, alternatively, summary adjudication; | .30 | 340.00 | 102.00 |
| 4/26/24 | CM | Revise and supplement declaration of Chad V. Haes in support of motion for summary judgment; | .80 | 340.00 | 272.00 |
| 4/26/24 | CM | Revise and finalize declaration of Chad V. Haes in support of motion for summary judgment and summary adjudication; | .30 | 340.00 | 102.00 |
| 4/26/24 | CM | Revise and finalize plaintiff's compendium of exhibits in support of motion for summary judgment or, alternatively, summary adjudication; | .50 | 340.00 | 170.00 |
| 4/26/24 | CM | Revise and finalize request for judicial notice; | .20 | 340.00 | 68.00 |
| 4/26/24 | CM | Revise and finalize separate statement of uncontroverted facts and conclusions of law in support of plaintiff's motion for summary judgment or, alternatively, summary adjudication; | .30 | 340.00 | 102.00 |
| 4/26/24 | CM | Revise and finalize plaintiff's notice of motion and motion for summary judgment or, alternatively, summary adjudication; memorandum of points and authorities; | .30 | 340.00 | 102.00 |
| 4/26/24 | LB | Review and revise compendium of exhibits (.40); Review and finalize motion for summary judgment (.50); Review and revise statement of uncontroverted facts and conclusions of law (.40); | 1.30 | 340.00 | 442.00 |
| 4/26/24 | CVH | Review and revise proposed judgment (.30); Review and analyze IRS motion for summary judgment and supporting documents (.90); Review and analyze Sahani motion for summary judgment and supporting documents (.60); | 1.80 | 600.00 | 1,080.00 |
| 4/26/24 | BNB | Review and revise proposed judgment; | .10 | 410.00 | 41.00 |

88

EXHIBIT 4, PAGE 121

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/26/24 | BNB | Review Sahanis' motion for summary judgment; | .10 | 410.00 | 41.00 |
| 4/26/24 | BNB | Draft motion for summary judgment and supporting documents; | 3.90 | 410.00 | 1,599.00 |
| 4/29/24 | CVH | E-mails with Chanel Mendoza and Najah Shariff re: alleged difficulties accessing documents and other issues related to filings (.30); | .30 | 600.00 | 180.00 |
| 4/30/24 | CB | Review deficiency notice re: compendium; Review docket re: same; Review and respond to multiple e-mails re: same; Multiple telephone conversations with clerks re: confirmation of corrected deficiency; | .70 | 340.00 | 238.00 |
| 4/30/24 | CVH | Review various additional notices of filer error and hearings set (.20); E-mails with Chanel Mendoza and Cynthia Bastida re: same (.30); E-mails with Lavar Taylor and Lisa Nelson re: letter to the IRS (.20); | .70 | 600.00 | 420.00 |
| 4/30/24 | BNB | Conference with Calendar Clerk re: questions about calendaring motions for summary judgment; | .20 | 410.00 | 82.00 |
| 5/01/24 | BNB | Telephone conference with Chad V. Haes re: addressing Sahanis' and IRS's motions for summary judgment and drafting stipulation; | .20 | 410.00 | 82.00 |
| 5/02/24 | CVH | E-mails with Bradford N. Barnhardt and David A. Wood re: letter to the IRS (.10); | .10 | 600.00 | 60.00 |
| 5/13/24 | CVH | E-mails with Trustee and Lavar Taylor re: letter to DOJ (.10); | .10 | 600.00 | 60.00 |
| 5/15/24 | CM | Prepare draft order approving stipulation re: Sahani defendants' and United States of America's motions for partial summary judgment (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .40 | 340.00 | 136.00 |
| 5/15/24 | CVH | Review and revise stipulation to resolve motion for summary judgment (.20); Conferences and e-mails with Lavar Taylor and Bradford N. Barnhardt re: same (.30); E-mails with Stephen Hyam and Najah Shariff re: stipulation (.20); | .70 | 600.00 | 420.00 |
| 5/15/24 | BNB | Draft stipulation to resolve Sahanis' and IRS's motions for summary judgment; | .90 | 410.00 | 369.00 |
| 5/16/24 | CVH | Draft and revise proposed order on stipulation to resolve motion for summary judgment (.40); E-mails with Chanel Mendoza re: same (.10); | .50 | 600.00 | 300.00 |
| 5/17/24 | CVH | Further revise stipulation to resolve motion for summary judgment filed by Sahanis and IRS to address revisions made by Najah Shariff (.60); E-mails with Trustee, Lavar Taylor, and Bradford N. Barnhardt re: same (.40); | 1.00 | 600.00 | 600.00 |

89

EXHIBIT 4, PAGE 122

### MARSHACK HAYS WOOD LLP

| | | |
|---|---|---|
| McBeth, Sandra K., Trustee | | May 18, 2026 |
| Client-Matter# 1697-001 | | Invoice # 20657 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/20/24 | CVH | E-mails with Trustee, Lavar Taylor, Najah Shariff, and Stephen Hyam re: stipulation to resolve motion for summary judgment (.40); | .40 | 600.00 | 240.00 |
| 5/21/24 | CM | Prepare draft plaintiff's opposition to intervenor defendants' amended motion for partial summary judgment (.30); Prepare draft plaintiff's opposition to defendant's motion for partial summary judgment (.30); | .60 | 340.00 | 204.00 |
| 5/22/24 | CM | Revise and finalize stipulation re: Sahani defendants' and United states of America's motions for partial summary judgment (.50); Revise and supplement order approving stipulation (.10); | .60 | 340.00 | 204.00 |
| 5/22/24 | CM | Revise and finalize order approving stipulation re: Sahani defendants' and United States of America's motions for partial summary judgment (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .40 | 340.00 | 136.00 |
| 5/22/24 | CVH | Review executed stipulation to resolve partial MSJ and e-mails with Lew Landau and Najah Shariff re: same (.40); Review and revise proposed order on stipulation (.10); | .50 | 600.00 | 300.00 |
| 5/23/24 | CVH | Review and analyze oppositions to motions for summary judgment, evidentiary objections, exhibits, and separate statements and draft notes of arguments in response to oppositions (1.0); E-mails and conferences with Matthew W. Grimshaw, D. Edward Hays, Richard A. Marshack, Bradford N. Barnhardt, and Sarah R. Hasselberger re: same (.30); Review entered order granting stipulation to resolve motions for summary judgment (.10); | 1.40 | 600.00 | 840.00 |
| 5/24/24 | LB | Draft motion to strike pages exceeding limit re: IRS opposition to motion for summary judgment; | 1.20 | 340.00 | 408.00 |
| 5/24/24 | BNB | Telephone conferences with Chad V. Haes re: allocation of arguments from IRS motion for summary judgment opposition; | .20 | 410.00 | 82.00 |
| 5/24/24 | BNB | Telephone conference with Layla Buchanan re: striking IRS's oversized brief, and research re: same; | .20 | 410.00 | 82.00 |
| 5/24/24 | BNB | Telephone conference with Layla Buchanan re: Local Bankruptcy Rules for page limit for opposition brief; | .10 | 410.00 | 41.00 |
| 5/25/24 | CVH | Review amended objections to Haes declaration and e-mails with Sarah R. Hasselberger re: same (.10); Draft and revise opposition to motion for summary judgment (.50); | .60 | 600.00 | 360.00 |
| 5/26/24 | CVH | Draft and revise opposition to motion for summary judgment (.70); | .70 | 600.00 | 420.00 |
| 5/26/24 | MWG | Draft objections to Sahanis' declarations in support of opposition to motion for summary judgment (.50); Review and analyze IRS's opposition to motion for summary judgment and declarations in support of same re: potential objections (1.20); | 1.70 | 650.00 | 1,105.00 |

90

EXHIBIT 4, PAGE 123

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/26/24 | BNB | Review IRS's motion for summary judgment opposition; | .40 | 410.00 | 164.00 |
| 5/27/24 | CVH | Review and revise evidentiary objections to the Sahani declarations (.60); E-mails and conferences with Matthew W. Grimshaw and paralegals re: same (.10); Draft and revise reply in support of motion for summary judgment (.80); | 1.50 | 600.00 | 900.00 |
| 5/27/24 | MWG | Telephone conference with Chad Haes re: evidentiary objection issues (.30); | .30 | 650.00 | 195.00 |
| 5/27/24 | SRH | Review written correspondence from Chad V. Haes re: evidentiary objections to declaration in support of Sahani's motion for summary judgment; | .10 | 390.00 | 39.00 |
| 5/28/24 | CM | Prepare draft omnibus reply to oppositions to Trustee's motion for summary judgment or, alternatively, summary adjudication; | .60 | 340.00 | 204.00 |
| 5/28/24 | CM | Revise and finalize evidentiary objections to declarations of Rajinder Sahani, Gurpreet Sahani, And Amarjit Sahani filed in support of defendants' opposition to plaintiff's motion for summary judgment or partial summary judgment; | .50 | 340.00 | 170.00 |
| 5/28/24 | CM | Revise and finalize plaintiff's response to objections to declaration of Chad V. Haes in support of motion for summary judgment or, alternatively, summary adjudication; | .50 | 340.00 | 170.00 |
| 5/28/24 | CM | Revise and finalize declaration of Chad V. Haes in support of plaintiff's reply in support of motion for summary judgment and summary adjudication; | .60 | 340.00 | 204.00 |
| 5/28/24 | CM | Revise and finalize notice of motion and motion to strike portions of united states' opposition to the plaintiff's motion for summary judgment or, alternatively, summary adjudication; | .50 | 340.00 | 170.00 |
| 5/28/24 | CM | Revise and finalize evidentiary objections to declarations of James E. Mccann, Diana Aguilar, And John Saccamano filed in support of defendants' opposition to plaintiff's motion for summary judgment or partial summary judgment; | .50 | 340.00 | 170.00 |
| 5/28/24 | CVH | Review entered order continuing hearing (.10); Review and revise objections to IRS's declarations and e-mails re: same (.40); Review and revise motion to strike and e-mails re: same (.40); | .90 | 600.00 | 540.00 |
| 5/28/24 | MWG | Draft objections to IRS declarations (1.20); | 1.50 | 650.00 | 975.00 |
| 5/28/24 | SRH | Draft declaration of Erik Nathan, managing director of Force Ten, re: process for searching Debtor's books and records  re: same in support of reply in support of Plaintiff's motion for summary judgment (.10); Written correspondences with Chad V. Haes re: same (.10); | .20 | 390.00 | 78.00 |

EXHIBIT 4, PAGE 124

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/28/24 | SRH | Draft declaration of Chad V. Haes in support of Plaintiff's reply in support of motion for summary judgment (.10); Written correspondences with Chad V. Haes re: same (.10); | .20 | 390.00 | 78.00 |
| 5/28/24 | SRH | Draft responses to evidentiary objections in 9:18-ap-01052 McBeth v. USA; | .30 | 390.00 | 117.00 |
| 5/28/24 | BNB | Review e-mail from Matthew W. Grimshaw re: IRS's evidence in opposition to motion for summary judgment; | .10 | 410.00 | 41.00 |
| 5/28/24 | BNB | Draft notice of motion and motion to strike IRS's motion for summary judgment opposition, with application for order shortening time; | 2.70 | 410.00 | 1,107.00 |
| 5/29/24 | CM | Prepare draft order approving stipulation to continue status conference; | .30 | 340.00 | 102.00 |
| 5/29/24 | CM | Revise and supplement declaration of Erik Nathan in support of plaintiff's reply in support of motion for summary judgment; | .10 | 340.00 | 34.00 |
| 5/29/24 | CM | Revise and finalize declaration of Chad V. Haes in support of plaintiff's reply in support of motion for summary judgment; | .20 | 340.00 | 68.00 |
| 5/29/24 | CM | Revise and finalize declaration of Erik Nathan in support of plaintiff's reply in support of motion for summary judgment; | .20 | 340.00 | 68.00 |
| 5/29/24 | CM | Revise and finalize plaintiff's response to objections to declaration of Chad V. Haes in support of motion for summary judgment or, alternatively, summary adjudication; | .20 | 340.00 | 68.00 |
| 5/29/24 | CM | Revise and finalize  evidentiary objections to declarations of Rajinder Sahani, Gurpreet Sahani, And Amarjit Sahani filed in support of defendants' opposition to plaintiff's motion for summary judgment or partial summary judgment; | .20 | 340.00 | 68.00 |
| 5/29/24 | CM | Revise and finalize  evidentiary objections to declarations of James E. Mccann, Diana Aguilar, and John Saccamano filed in support of defendants' opposition to plaintiff's motion for summary judgment or partial summary judgment; | .20 | 340.00 | 68.00 |
| 5/29/24 | CVH | Written correspondence with Chanel Mendoza re: stipulations to continue status conferences (.10); Review court's continuance of status conference (.10); Draft and revise reply in support of motion for summary judgment (2.20); | 2.40 | 600.00 | 1,440.00 |
| 5/29/24 | SRH | Revise and finalize declaration of Erik Nathan in support of reply in support of Plaintiff's motion for summary judgment; | .20 | 390.00 | 78.00 |
| 5/29/24 | BNB | Assemble reply in support of motion for summary judgment; | 7.10 | 410.00 | 2,911.00 |
| 5/30/24 | CM | Prepare draft notice of unpublished authority in support of omnibus reply to oppositions to plaintiff's motion for summary judgment; | .30 | 340.00 | 102.00 |

92

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                            May 18, 2026
Client-Matter# 1697-001                                            Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/30/24 | CM | Prepare draft order granting motion to strike portions of United States' opposition to the plaintiff's motion for summary judgment; | .20 | 340.00 | 68.00 |
| 5/31/24 | CM | Revise and finalize notice of unpublished authority in support of plaintiff's reply to defendants' opposition to motion for summary judgment; | .50 | 340.00 | 170.00 |
| 5/31/24 | CVH | Review and revise notice of unpublished cases and e-mails with Chanel Mendoza re: same (.20); Review and analyze motion for leave to file brief (.20); | .40 | 600.00 | 240.00 |
| 6/03/24 | CVH | E-mails with Bradford N. Barnhardt re: motion to strike (.10); | .10 | 600.00 | 60.00 |
| 6/03/24 | BNB | Review IRS's motion to permit oversized brief, and written correspondence with Chad V. Haes re: same; | .50 | 410.00 | 205.00 |
| 6/04/24 | CM | Revise and finalize Trustee's opposition to motion for order permitting brief exceeding 35 pages (local bankruptcy rule 9013-2(b)(1)) to be issued nunc pro tunc in support of united states' opposition to the plaintiff's motion for summary judgment (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .40 | 340.00 | 136.00 |
| 6/04/24 | BNB | Written correspondence with Chad V. Haes re: strategy for IRS's motion to file oversized brief, including review of motion and Local Bankruptcy Rules (.20); Draft opposition to IRS's motion to file oversized brief (2.40); | 2.60 | 410.00 | 1,066.00 |
| 6/05/24 | BNB | Review filed opposition to IRS's motion to file oversized brief; | .10 | 410.00 | 41.00 |
| 6/10/24 | CVH | Review and analyze opposition to motion to strike (.30); | .30 | 600.00 | 180.00 |
| 6/13/24 | BNB | Draft reply in support of motion to strike IRS's motion for summary judgment opposition; | 2.10 | 410.00 | 861.00 |
| 6/14/24 | BNB | Continue drafting reply in support of motion to strike IRS's oversized pleading; | 1.60 | 410.00 | 656.00 |
| 6/16/24 | BNB | Continue drafting reply in support of motion to strike IRS's oversized motion for summary judgment opposition; | 3.40 | 410.00 | 1,394.00 |
| 6/17/24 | CM | Revise and finalize reply in support of motion to strike portions of united states' opposition to the plaintiff's motion for summary judgment or, alternatively, summary adjudication (.40); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .50 | 340.00 | 170.00 |
| 6/17/24 | CVH | Review and revise reply in support of motion to strike (.60); E-mails and conference with Bradford N. Barnhardt and paralegals re: same (.40); | 1.00 | 600.00 | 600.00 |
| 6/17/24 | BNB | Telephone conference with Chad V. Haes re: argument for reply in support of motion to strike; | .20 | 410.00 | 82.00 |

93

EXHIBIT 4, PAGE 126

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/17/24 | BNB | Written correspondence with Chad V. Haes re: review of motion to strike reply, and finalize reply; | .90 | 410.00 | 369.00 |
| 6/18/24 | CVH | E-mails with Chanel Mendoza re: reply in support of motion to strike (.10); E-mails with Bradford N. Barnhardt re: further continuance of hearing on motions for summary judgment (.20); | .30 | 600.00 | 180.00 |
| 6/19/24 | BNB | Listen to voicemail from Najah Shariff re: request for more information about continuance of June 24 hearings (.10); Telephone conference with Najah Shariff re: continued hearing (.20); Leave voicemail for courtroom deputy re: continued hearing date (.10); | .40 | 410.00 | 164.00 |
| 6/20/24 | CVH | Review notice of unavailability filed by Najah Shariff (.10); | .10 | 600.00 | 60.00 |
| 6/24/24 | BNB | Written correspondence with Lavar Taylor re: IRS's assertion of sovereign immunity defense, including review of answer; | .30 | 410.00 | 123.00 |
| 7/17/24 | CM | Prepare draft joint pretrial stipulation; | 1.00 | 340.00 | 340.00 |
| 8/12/24 | BNB | Review complaint for potential amendments needed; | .20 | 410.00 | 82.00 |
| 8/23/24 | CM | Review court docket and prepare documentation in support of hearing on dk 286 Trustee's motion for summary judgment (1.00); Prepare documentation in support of hearing on dk 320 motion to strike (.80); Draft e-mail to Chad V. Haes re: same (.10); | 1.90 | 340.00 | 646.00 |
| 8/25/24 | CVH | Review pleadings and draft and revise chart for hearing preparation (1.50); Written correspondence with D. Edward Hays re: same (.20); | 1.70 | 600.00 | 1,020.00 |
| 8/26/24 | CVH | Review and analyze evidentiary objections and responses to evidentiary objections to prepare for hearings (1.20); | 1.20 | 600.00 | 720.00 |
| 10/01/24 | CM | Review judge's tentative ruling re: upcoming hearings; | .10 | 340.00 | 34.00 |
| 10/14/24 | CM | Prepare draft joint status report in preparation of November 14, 2024 status conference; | .20 | 340.00 | 68.00 |
| 10/29/24 | CM | Prepare draft notice of recent decision re: plaintiff's motion for summary judgment or, alternatively, summary adjudication (.20); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 340.00 | 102.00 |
| 10/29/24 | CM | Revise and finalize notice of recent decision re: plaintiff's motion for summary judgment or, alternatively, summary adjudication; | .30 | 340.00 | 102.00 |
| 10/29/24 | CVH | Review and revise notice of new authority (.20); | .20 | 600.00 | 120.00 |
| 11/06/24 | CVH | Review responses to supplemental notice of new authority (.20); | .20 | 600.00 | 120.00 |
| 11/07/24 | CVH | Review notice of continued hearing (.10); | .10 | 600.00 | 60.00 |
| 1/30/25 | CM | Prepare joint status report and additional party attachment; | .20 | 340.00 | 68.00 |

94

EXHIBIT 4, PAGE 127

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                        May 18, 2026
Client-Matter# 1697-001                                                          Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/03/25 | CM | Draft follow-up e-mail to Najah Shariff re: proposed continued hearing date for motion to strike, motion for summary judgment and status conference (.10); Telephone conference to Mary, clerk of the court re: status of same (.10); | .20 | 340.00 | 68.00 |
| 2/03/25 | CVH | E-mails with Chanel Mendoza and Najah Shariff re: continued hearings (.10); | .10 | 600.00 | 60.00 |
| 3/12/25 | CB | 18-01052 - Dept of Treasury et al - Review case file; Prepare draft joint status report; E-mail to Bradford N. Barnhardt re: approval of same; | .20 | 340.00 | 68.00 |
| 3/12/25 | CB | Review and respond to correspondence from Brad N. Barnhardt re: revised language to joint status report; | .10 | 340.00 | 34.00 |
| 3/12/25 | BNB | Review and revise joint status report; | .30 | 410.00 | 123.00 |
| 3/13/25 | CB | Review and respond to e-mail from Chad V. Haes re: further changes to be made to joint status report; Revise joint status report re: same; E-mail to Bradford N. Barnhardt re: approval of same; | .20 | 340.00 | 68.00 |
| 3/13/25 | CB | Review and respond to further e-mail from Chad Haes re: further revisions to joint status report to advance dates; Revise joint status report re: same; E-mail to Bradford N. Barnhardt re: same; | .20 | 340.00 | 68.00 |
| 3/13/25 | CB | Review and respond to e-mail from Najah J. Shariff and Stephen E. Hyam re: proposed joint status report; Telephone call to Stephen E. Hyam re: status of same; Revise and finalize joint status report re: same; Prepare proof of service re: same; | .60 | 340.00 | 204.00 |
| 3/13/25 | BNB | Final review of joint status report after revisions to proposed dates by Chad V. Haes and Cynthia Bastida; | .10 | 410.00 | 41.00 |
| 3/26/25 | CVH | Telephone call and e-mails with Najah Shariff re: notice of supplemental authority (.30); Review notice of supplemental authority and e-mails with D. Edward Hays and Lavar Taylor re: response to notice (.30); Review and analyze answer to complaint for references to sovereign immunity defense (.20); Review and analyze published opinion from Lavar Taylor re: waivers of sovereign immunity defense (.30); | 1.10 | 600.00 | 660.00 |
| 3/26/25 | BNB | Telephone conference with Najah Shariff re: courtesy notice of forthcoming notice of supplemental authority re: United States v. Miller; | .20 | 410.00 | 82.00 |
| 3/31/25 | CVH | E-mails with Najah Shariff and Bradford N. Barnhardt re: U.S. v. Miller decision (.20); | .20 | 600.00 | 120.00 |
| 4/01/25 | CVH | Review and analyze memorandum on sovereign immunity (.30); E-mails with Bradford N. Barnhardt re: same (.20); E-mails with Najah Shariff re: conference call (.20); | .70 | 670.00 | 469.00 |

95

EXHIBIT 4, PAGE 128

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                           Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/02/25 | CVH | Review and analyze revised memo from Bradford N. Barnhardt (.20); Legal research re: implications of cases with lengthier fraudulent transfer reachbacks and e-mails with Bradford N. Barnhardt and D. Edward Hays re: same (.50); E-mail recommendation to the Trustee and follow up e-mails with the Trustee, Tim Yoo, and Lavar Taylor re: same (.40); | 1.10 | 670.00 | 737.00 |
| 4/03/25 | DEH | Telephone conference with Bradford N. Barnhardt re: amicus brief addressing sovereign immunity in Blixseth case for potential use in IRS litigation; | .10 | 770.00 | 77.00 |
| 4/03/25 | CVH | Conference with Tinho Mang re: U.S. v. Miller and next steps (.10); E-mails with Bradford N. Barnhardt and D. Edward Hays re: same (.10); | .20 | 670.00 | 134.00 |
| 4/03/25 | BNB | Telephone conference with D. Edward Hays re: amicus brief addressing sovereign immunity in Blixseth case for potential use in IRS litigation; | .10 | 470.00 | 47.00 |
| 4/03/25 | BNB | Review Blixseth Supreme Court amicus brief, and written correspondence with D. Edward Hays and Chad V. Haes re: same; | 1.10 | 470.00 | 517.00 |
| 4/08/25 | CVH | E-mails with Trustee re: conference call with Najah Shariff (.20); | .20 | 670.00 | 134.00 |
| 4/08/25 | BNB | Review e-mail from Chad V. Haes re: recap of conversation with Najah Shariff and outline for forthcoming hearing; | .10 | 470.00 | 47.00 |
| 4/10/25 | BNB | Written correspondence with Chad V. Haes re: preparing stipulation to dismiss IRS Section 544 claims; | .10 | 470.00 | 47.00 |
| 4/11/25 | CVH | Review various notice of continued hearing and status conference (.10); | .10 | 670.00 | 67.00 |
| 4/19/25 | CVH | E-mails with Bradford N. Barnhardt re: stipulation with IRS (.10); | .10 | 670.00 | 67.00 |
| 4/21/25 | CVH | E-mails with Bradford N. Barnhardt re: stipulation for dismissal (.10); | .10 | 670.00 | 67.00 |
| 4/21/25 | BNB | Draft stipulation to dismiss California avoidance claims (2.40); Draft order approving stipulation (.40); | 2.80 | 470.00 | 1,316.00 |
| 4/22/25 | CVH | Review and revise stipulation to dismiss claims and proposed order on stipulation (.40); Written correspondence with Richard A. Marshack, D. Edward Hays, and Bradford N. Barnhardt re: same (.20); Prepare for telephone call with Richard A. Marshack by detailing proposals and next steps (.30); Call with Richard A. Marshack (.10); E-mails with the Trustee re: stipulation and recommendation for next steps (.30); | 1.30 | 670.00 | 871.00 |
| 4/23/25 | CVH | E-mails with Lavar Taylor re: proposed stipulation and order (.10); | .10 | 670.00 | 67.00 |

96

EXHIBIT 4, PAGE 129

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                              May 18, 2026
Client-Matter# 1697-001                                             Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/23/25 | CVH | Review memorandum and prior communications to confirm settlement proposal (.30); E-mails with Najah Shariff re: settlement proposal and stipulation to dismiss claims (.30); | .60 | 670.00 | 402.00 |
| 4/28/25 | BNB | Written correspondence with Najah Shariff re: status of stipulation to dismiss 544 claims; | .10 | 470.00 | 47.00 |
| 4/29/25 | CM | Review e-mail from and respond to Chad V. Haes re: revisions to stipulation to dismiss with prejudice Trustee's claims against the United States of America under the California uniform voidable transactions act (.10); Revise and supplement stipulation to dismiss with prejudice (.10); | .20 | 380.00 | 76.00 |
| 4/29/25 | CVH | E-mails with Najah Shariff re: stipulation and order for dismissal (.30); Review and analyze the IRS's proposed revisions and e-mails with the Trustee, Tim Yoo, Lavar Taylor, and Bradford N. Barnhardt re: same (.50); E-mails with Chanel Mendoza re: final revisions to stipulation (.10); | .90 | 670.00 | 603.00 |
| 4/30/25 | CM | Revise and supplement order approving stipulation to dismiss with prejudice (.10); Draft e-mail to Najah Shariff, Stephan Hyam and Lewis Landau re: same for review and execution (.10); Draft e-mail to Sandra McBeth re: ▮▮▮ (.10); | .30 | 380.00 | 114.00 |
| 4/30/25 | CM | Review e-mail from Sandra McBeth and Najah Shariff re: ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮; | .10 | 380.00 | 38.00 |
| 4/30/25 | CVH | Review final versions of stipulation and order (.20); E-mails with Chanel Mendoza and Najah Shariff re: same (.20); | .40 | 670.00 | 268.00 |
| 5/01/25 | CM | Revise and finalize stipulation to dismiss with prejudice Trustee's claims against the United States Of America Under The California uniform voidable transactions act (.40); Revise and finalize order approving stipulation (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .80 | 380.00 | 304.00 |
| 5/01/25 | CM | Prepare draft status conference and scheduling order; | .30 | 380.00 | 114.00 |
| 5/01/25 | CVH | E-mails with Najah Shariff, Stephen Hyam, and Chanel Mendoza re: stipulation and order (.20); Review executed stipulation (.10); Written correspondence with Bradford N. Barnhardt and Chanel Mendoza re: same (.20); | .50 | 670.00 | 335.00 |
| 5/01/25 | BNB | Review and revise order approving stipulation to dismiss IRS state law claims in light of final revisions made by IRS, and written correspondence with Chanel Mendoza re: lodgment; | .30 | 470.00 | 141.00 |
| 5/01/25 | BNB | Written correspondence with Najah Shariff and Chad V. Haes re: contacting Chambers about filing of stipulation to dismiss claims; | .10 | 470.00 | 47.00 |

EXHIBIT 4, PAGE 130

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/02/25 | CVH | Review proposed scheduling order and e-mails re: same (.20); Review entered order approving stipulation to dismiss (.10); | .30 | 670.00 | 201.00 |
| 5/02/25 | BNB | Review and revise scheduling order setting mediation deadlines and continued status conference (.20); Written correspondence with counsel to all parties re: draft of mediation scheduling orders (.20); | .40 | 470.00 | 188.00 |
| 6/09/25 | CVH | E-mails with Bradford N. Barnhardt and former committee member re: case status (.10); | .10 | 670.00 | 67.00 |
| 6/13/25 | CVH | E-mails with former committee member and Bradford N. Barnhardt re: claim status (.10); | .10 | 670.00 | 67.00 |
| 6/16/25 | BNB | Draft mediation request (F701); | .20 | 470.00 | 94.00 |
| 6/17/25 | CVH | Review request for assignment to mediation and proposed order (.10); E-mails with Bradford N. Barnhardt re: same (.10); | .20 | 670.00 | 134.00 |
| 6/17/25 | BNB | Draft order assigning matter to mediation; | .20 | 470.00 | 94.00 |
| 6/17/25 | BNB | Continue drafting mediation request; | .10 | 470.00 | 47.00 |
| 6/19/25 | CB | Revise mediation request form and order form to include additional exhibit page; | .30 | 380.00 | 114.00 |
| 6/20/25 | CB | Review and respond to e-mail from Bradford N. Barnhardt re: approval of request for mediation and circulation to USA and its counsel, Najah; | .10 | 380.00 | 38.00 |
| 6/20/25 | CB | E-mail to counsel for US re: mediation request form and order to be reviewed and signed; | .10 | 380.00 | 38.00 |
| 6/20/25 | CVH | E-mails with Bradford N. Barnhardt and Cynthia Bastida re: mediation documents (.10); | .10 | 670.00 | 67.00 |
| 6/20/25 | BNB | Review and revise order and mediation request; | .30 | 470.00 | 141.00 |
| 6/24/25 | CM | Revise and supplement request for assignment to mediation program (.10); Revise and supplement order assigning matter to mediation program and appointing mediator and alternate mediator (.10); | .20 | 380.00 | 76.00 |
| 6/25/25 | CVH | E-mails with Najah Shariff, Bradford N. Barnhardt, and Chanel Mendoza re: mediation forms (.20); | .20 | 670.00 | 134.00 |
| 6/27/25 | CVH | E-mails with Najah Shariff and Bradford N. Barnhardt re: mediation forms (.30); Telephone call from Najah Shariff re: same (.80); Conference with Bradford N. Barnhardt re: same (.20); | 1.30 | 670.00 | 871.00 |
| 7/01/25 | CVH | E-mails with Najah Shariff and Bradford N. Barnhardt re: mediation documents (.20); | .20 | 670.00 | 134.00 |

98

EXHIBIT 4, PAGE 131

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/01/25 | BNB | Review and revise mediation forms to address IRS's request that Box #1 be omitted; | .30 | 470.00 | 141.00 |
| 7/02/25 | CM | Revise and finalize request for assignment to mediation program (.40); Revise and finalize order assigning matter to mediation program (.40); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt, and calendar clerk re: same (.10); | .90 | 380.00 | 342.00 |
| 7/02/25 | CVH | Review revised mediation forms and e-mails with Bradford N. Barnhardt, Chanel Mendoza, and Najah Shariff re: same (.30); | .30 | 670.00 | 201.00 |
| 7/02/25 | CVH | E-mails with Bradford N. Barnhardt, Chanel Mendoza, and Najah Shariff re: mediation forms (.10); | .10 | 670.00 | 67.00 |
| 7/03/25 | CB | Revise and finalize order assigning matter to mediation; | .20 | 380.00 | 76.00 |
| 7/08/25 | CVH | Review entered order assigning matter to mediation (.10); | .10 | 670.00 | 67.00 |
| 7/10/25 | CM | Prepare draft stipulation to continue status conference (.40); Prepare draft order approving stipulation to continue status conference (.30); | .70 | 380.00 | 266.00 |
| 7/11/25 | CVH | Draft and revise stipulation to continue and for entry of scheduling order (.40); Draft and revise order on stipulation (.20); E-mails with Chanel Mendoza and Bradford N. Barnhardt re: same (.10); E-mails with Najah Shariff and conference with Chanel Mendoza re: same (.10); | .80 | 670.00 | 536.00 |
| 7/14/25 | CM | Review e-mail and respond to Najah Shariff re: additional revisions to stipulation (.10); Revise and supplement stipulation to continue hearing and status conference and for lodgment of scheduling order (.10); Draft e-mail to Najah Shariff, Lewis Landau, Stephen Hyam, Jacquelyn Choi, Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .30 | 380.00 | 114.00 |
| 7/14/25 | CM | Prepare draft status conference and scheduling order; | .30 | 380.00 | 114.00 |
| 7/14/25 | CM | Review e-mail from and respond to Najah Shariff re: stipulation and order in word format; | .10 | 380.00 | 38.00 |
| 7/14/25 | CM | Telephone conference with Chad V. Haes re: Najah Shariff's requested revisions to stipulation to continue hearing and status conference and for lodgment of scheduling order; | .10 | 380.00 | 38.00 |
| 7/14/25 | CM | Review e-mail from and respond to Najah Shariff re: further revisions to stipulation to continue hearing and status conference and for lodgment of scheduling order (.10); Revise and supplement further revised stipulation to continue hearing and status conference and for lodgment of scheduling order (.10); | .20 | 380.00 | 76.00 |
| 7/14/25 | CM | Review e-mail from and respond to Lewis Landau re: executed stipulation to continue hearing and status conference and for lodgment of scheduling order; | .10 | 380.00 | 38.00 |

99

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                              May 18, 2026
Client-Matter# 1697-001                                            Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/15/25 | CM | Review e-mail from and respond to Najah Shariff re: executed stipulation (.10); Revise and finalize stipulation to continue hearing and status conference and for lodgment of scheduling order (.40); Revise and finalize order approving stipulation to continue hearing and status conference and for lodgment of scheduling order (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .90 | 380.00 | 342.00 |
| 7/15/25 | CM | Revise and supplement status conference (.10); Draft e-mail to Najah Shariff re: same for review (.10); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 380.00 | 114.00 |
| 7/15/25 | CM | Review e-mail from and respond to Najah Shariff re: confirmation of receipt of proposed scheduling order and status of filing stipulation to continue hearing and status conference and for lodgment of scheduling order; | .10 | 380.00 | 38.00 |
| 7/15/25 | CVH | E-mails with Najah Shariff and Chanel Mendoza re: stipulation to continue and for entry of scheduling order (.20); Review and revise scheduling order and e-mails with Chanel Mendoza re: same (.20); | .40 | 670.00 | 268.00 |
| 7/16/25 | CM | Review multiple e-mails between Chad V. Haes and Najah Shariff re: approval of scheduling order (.10); Revise and finalize status conference and scheduling order (.30); | .40 | 380.00 | 152.00 |
| 7/16/25 | CM | Review e-mail from and respond to Beverly Lew re: order approving stipulation to continue hearing and status conference and for lodgment of scheduling order entered by the court; | .10 | 380.00 | 38.00 |
| 7/16/25 | CVH | E-mails with Najah Shariff and Chanel Mendoza re: scheduling order (.20); | .20 | 670.00 | 134.00 |
| 9/11/25 | BNB | Review supplemental documents to mediation brief to submit to Trustee; | .20 | 470.00 | 94.00 |
| 9/18/25 | CVH | Written correspondence with Bradford N. Barnhardt and D. Edward Hays re: settlement (.10); E-mails with Bradford N. Barnhardt and Najah Shariff re: same (.20); | .30 | 670.00 | 201.00 |
| 9/19/25 | BNB | Written correspondence with Najah Shariff re: update on settlement; | .10 | 470.00 | 47.00 |
| 9/22/25 | BNB | Review e-mail from Najah Shariff re: status conference continuance; | .10 | 470.00 | 47.00 |
| 9/22/25 | BNB | Draft settlement agreement; | 1.50 | 470.00 | 705.00 |
| 9/23/25 | CVH | E-mails with the Trustee, Najah Shariff and Bradford N. Barnhardt re: settlement agreement and status conference (.20); | .20 | 670.00 | 134.00 |
| 9/23/25 | BNB | Written correspondence with Najah Shariff re: continuance of status conference; | .20 | 470.00 | 94.00 |

100

EXHIBIT 4, PAGE 133

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/29/25 | CVH | E-mails with Bradford N. Barnhardt and Najah Shariff re: status of settlements (.10); | .10 | 670.00 | 67.00 |
| 9/29/25 | BNB | Draft stipulation to continue status conference; | 1.20 | 470.00 | 564.00 |
| 9/30/25 | CB | Prepare draft order approving stipulation to continue hearing and status conference and pending litigation deadlines; | .20 | 380.00 | 76.00 |
| 9/30/25 | CB | Revise and finalize stipulation to continue hearing and status conference and pending litigation deadlines (.20); Prepare proof of service re: same (.10); Revise and finalize order approving same (.10); | .40 | 380.00 | 152.00 |
| 9/30/25 | CVH | E-mails with Najah Shariff, Bradford N. Barnhardt, and Cynthia Bastida re: stipulation to continue (.10); | .10 | 670.00 | 67.00 |
| 9/30/25 | BNB | Review and revise proposed order granting stipulation to continue status conference; | .20 | 470.00 | 94.00 |
| 9/30/25 | BNB | Finalize and circulate stipulation to continue status conference; | .20 | 470.00 | 94.00 |
| 10/01/25 | CVH | E-mails with Bradford N. Barnhardt and the Trustee re: stipulation to continue and status of settlement (.10); | .10 | 670.00 | 67.00 |
| 10/02/25 | CVH | E-mails with the Trustee, Bradford N. Barnhardt, and Najah Shariff re: settlement language (.20); | .20 | 670.00 | 134.00 |
| 10/02/25 | BNB | Review entered order continuing status conference, and calendar continued date; | .10 | 470.00 | 47.00 |
| 10/02/25 | BNB | Review and revise proposed settlement agreement from IRS; | .90 | 470.00 | 423.00 |
| 10/03/25 | CVH | Review previous pleadings and correspondence to confirm defendant's position of proof of claim (.30); E-mails with Bradford N. Barnhardt and the Trustee re: same (.50); | .80 | 670.00 | 536.00 |
| 10/03/25 | BNB | Review e-mail correspondence from Trustee and Chad V. Haes re: IRS's revisions to settlement agreement; | .10 | 470.00 | 47.00 |
| 10/10/25 | CVH | E-mails with Najah Shariff and Bradford N. Barnhardt re: status of settlement (.10); | .10 | 670.00 | 67.00 |
| 10/10/25 | BNB | Written correspondence with Leonard Gumport re: update on status of IRS settlement agreement; | .10 | 470.00 | 47.00 |
| 10/13/25 | CVH | E-mails with Bradford N. Barnhardt, Najah Shariff, and the Trustee re: settlement terms (.30); Review revised agreement (.10); | .40 | 670.00 | 268.00 |
| 10/13/25 | BNB | Written correspondence with Najah Shariff re: release provisions in settlement agreement (.10); Written correspondence with Leonard Gumport re: same (.10); | .20 | 470.00 | 94.00 |
| 10/13/25 | BNB | Telephone conference with Leonard Gumport re: status of IRS settlement; | .40 | 470.00 | 188.00 |

101

EXHIBIT 4, PAGE 134

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/13/25 | BNB | Leave voicemail for Najah Shariff re: IRS releases (.10); Written correspondence with Trustee re: same (.10); | .20 | 470.00 | 94.00 |
| 10/13/25 | BNB | Written correspondence with Najah Shariff re: call to discuss settlement agreement, and circulate calendar invite; | .20 | 470.00 | 94.00 |
| 10/13/25 | BNB | Review and revise settlement agreement; | 1.50 | 470.00 | 705.00 |
| 10/14/25 | CVH | E-mails with the Trustee, Bradford N. Barnhardt, D. Edward Hays, and Richard A. Marshack re: settlement terms (.20); | .20 | 670.00 | 134.00 |
| 10/14/25 | BNB | Telephone conference with Najah Shariff re: settlement agreement revisions; | .70 | 470.00 | 329.00 |
| 10/14/25 | BNB | Written correspondence with Trustee re: recap of call with Najah Shariff and revisions to settlement agreement; | .40 | 470.00 | 188.00 |
| 10/14/25 | BNB | Prepare for call with Najah Shariff re: settlement agreement; | .40 | 470.00 | 188.00 |
| 10/15/25 | CVH | Written correspondence with Bradford N. Barnhardt, D. Edward Hays, and Richard A. Marshack re: settlement terms (.20); Conference with Richard A. Marshack re: same (.10); | .30 | 670.00 | 201.00 |
| 10/15/25 | BNB | Written correspondence with Leonard Gumport re: status of IRS settlement; | .10 | 470.00 | 47.00 |
| 10/15/25 | BNB | Telephone conference with Richard A. Marshack re: IRS settlement agreement; | .10 | 470.00 | 47.00 |
| 10/17/25 | CVH | E-mails with Bradford N. Barnhardt and Najah Shariff re: revised settlement (.10); | .10 | 670.00 | 67.00 |
| 10/17/25 | BNB | Review and revise settlement agreement with IRS; | .40 | 470.00 | 188.00 |
| 10/21/25 | BNB | Written correspondence with Najah Shariff re: status of settlement agreement; | .10 | 470.00 | 47.00 |
| 10/21/25 | BNB | Written correspondence with Trustee re: executed settlement agreement (.10); Written correspondence with Najah Shariff re: same (.10); | .20 | 470.00 | 94.00 |
| 10/21/25 | BNB | Written correspondence with Trustee re: next steps re: 9019s; | .20 | 470.00 | 94.00 |
| 10/22/25 | CVH | Review executed settlement agreement (.10); E-mails with Bradford N. Barnhardt, Leonard Gumport, Najah Shariff, and the Trustee re: same (.20); | .30 | 670.00 | 201.00 |
| 10/25/25 | BNB | Draft USA 9019 motion; | 5.40 | 470.00 | 2,538.00 |
| 10/25/25 | BNB | Written correspondence with Najah Shariff re: hearing date for 9019 motion; | .10 | 470.00 | 47.00 |

102

EXHIBIT 4, PAGE 135

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/26/25 | DEH | Review and revise motion to approve compromise (1.50); Written correspondence with Chad V. Haes and Bradford N. Barnhardt re: same (.20); | 1.70 | 770.00 | 1,309.00 |
| 10/26/25 | BNB | Review and revise 9019 motion following revisions by D. Edward Hays; | .30 | 470.00 | 141.00 |
| 10/27/25 | CB | Review and respond to e-mail from Bradford N. Barnhardt re: executed settlement agreement; | .10 | 380.00 | 38.00 |
| 10/27/25 | CB | Review and respond to e-mail from Bradford N. Barnhardt re: 9019 motion to be sent to Trustee; Revise motion re: same (.10); E-mail to Trustee re: approval of same (.10); | .20 | 380.00 | 76.00 |
| 10/27/25 | CB | Review and respond to e-mail from Trustee re: approval and executed declaration for 9019 motion; | .10 | 380.00 | 38.00 |
| 10/27/25 | CB | Revise 9019 motion to include table of contents and authorities; Identify and mark exhibit in support of same; E-mail to Bradford N. Barnhardt re: approval of same; | .60 | 380.00 | 228.00 |
| 10/27/25 | CB | Prepare draft notice of 9019 motion; | .20 | 380.00 | 76.00 |
| 10/27/25 | CVH | E-mails with Najah Shariff, the Trustee, Bradford N. Barnhardt, and Cynthia Bastida re: settlement agreements (.20); | .20 | 670.00 | 134.00 |
| 10/27/25 | BNB | Written correspondence with Trustee re: 9019 draft; | .10 | 470.00 | 47.00 |
| 10/28/25 | CB | Discussion with Kail Antonio re: service list; | .20 | 380.00 | 76.00 |
| 10/28/25 | CB | Revise and finalize 9019 motion (.50); Revise and finalize notice of 9019 motion re: same (.20); | .70 | 380.00 | 266.00 |
| 10/28/25 | CB | E-mail to Mike Gregoire re: service instructions for 9019 motion; | .10 | 380.00 | 38.00 |
| 10/28/25 | BNB | Review and revise notice of 9019; | .30 | 470.00 | 141.00 |
| 10/29/25 | BNB | Review filed 9019 motion; | .10 | 470.00 | 47.00 |
| 11/06/25 | DEH | Written correspondence with Bradford N. Barnhardt and Chad V. Haes re: form of settlement agreement and terms with IRS; | .20 | 770.00 | 154.00 |
| 11/06/25 | CVH | E-mails with D. Edward Hays and Bradford N. Barnhardt re: 9019 motion (.20); | .20 | 670.00 | 134.00 |
| 11/17/25 | BNB | Draft order granting 9019 motion; | .20 | 470.00 | 94.00 |
| 11/18/25 | BNB | Written correspondence with Najah Shariff re: draft 9019 order; | .10 | 470.00 | 47.00 |
| 11/18/25 | BNB | Update draft 9019 order with additional provision re: Trustee's authority; | .10 | 470.00 | 47.00 |
| 11/19/25 | CB | Revise and finalize order granting 9019 motion; | .10 | 380.00 | 38.00 |

103

EXHIBIT 4, PAGE 136

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                        Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 11/19/25 | BNB | Written correspondence with Najah Shariff re: updated draft 9019 order; | .20 | 470.00 | 94.00 |
| 11/19/25 | BNB | Written correspondence with Najah Shariff re: draft 9019 order following further discussions between IRS and Sahanis; | .10 | 470.00 | 47.00 |
| 11/20/25 | BNB | Review entered 9019 order; | .10 | 470.00 | 47.00 |
| 11/21/25 | BNB | Draft stipulation to dismiss adversary proceeding; | .40 | 470.00 | 188.00 |
| 12/02/25 | CVH | E-mails with Najah Shariff and Bradford N. Barnhardt re: settlement payment (.10); | .10 | 670.00 | 67.00 |
| 12/08/25 | BNB | Written correspondence with Najah Shariff re: IRS's payment deadline and next steps per final 9019 order; | .20 | 470.00 | 94.00 |
| 12/09/25 | CVH | E-mails with Bradford N. Barnhardt, the Trustee, and Najah Shariff re: 9019 order and settlement payment (.20); | .20 | 670.00 | 134.00 |
| 12/09/25 | BNB | Continue drafting stipulation to dismiss adversary proceeding; | 1.70 | 470.00 | 799.00 |
| 12/22/25 | CVH | E-mails with the Trustee, Najah Shariff, D. Edward Hays, and Bradford N. Barnhardt re: settlement payment and stipulation to dismiss (.20); Review settlement check (.10); Review and revise stipulation for dismissal (.20); | .50 | 670.00 | 335.00 |
| 12/22/25 | BNB | Written correspondence with Najah Shariff re: confirmation of receipt of settlement payment; | .10 | 470.00 | 47.00 |
| 12/22/25 | BNB | Written correspondence with Trustee re: receipt of IRS settlement payment (.10); Review and revise stipulation to dismiss adversary proceeding (.40); | .50 | 470.00 | 235.00 |
| 12/22/25 | BNB | Written correspondence with Najah Shariff and Trustee re: copy of settlement payment per Ms. Shariff's request; | .10 | 470.00 | 47.00 |
| 12/22/25 | BNB | Written correspondence with Najah Shariff and Stephen Hyam re: draft stipulation to dismiss; | .20 | 470.00 | 94.00 |
| 12/30/25 | CB | Revise and finalize stipulation to dismiss adversary proceeding; | .30 | 380.00 | 114.00 |
| 12/30/25 | BNB | Review IRS's revisions to stipulation to dismiss (.10); Written correspondence with Trustee re: same (.10); Written correspondence with Najah Shariff and Stephen Hyam re: same (.20); | .40 | 470.00 | 188.00 |
| 12/31/25 | CVH | E-mails with Bradford N. Barnhardt and Cynthia Bastida re: stipulation to dismiss (.10); | .10 | 670.00 | 67.00 |
| 1/02/26 | CVH | E-mails with the Trustee and Bradford N. Barnhardt re: stipulation to dismiss (.10); | .10 | 670.00 | 67.00 |

104

EXHIBIT 4, PAGE 137

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/02/26 | BNB | Review filed stipulation to dismiss adversary proceeding (.10); Written correspondence with Trustee re: same and no order necessary (.10); | .20 | 470.00 | 94.00 |
| 1/05/26 | CB | Review and respond to e-mail from Bradford N. Barnhardt re: request from Court for order approving stipulation for dismissal of adversary proceeding; | .10 | 380.00 | 38.00 |
| 1/05/26 | BNB | Review docket entry re: directive to lodge order for stipulation for dismissal (.10); Written correspondence with paralegals re: draft order (.10); | .20 | 470.00 | 94.00 |
| 1/05/26 | BNB | Written correspondence with Trustee re: draft order approving stipulation for dismissal; | .10 | 470.00 | 47.00 |
| 1/05/26 | BNB | Written correspondence with defendants' counsel re: draft order; | .10 | 470.00 | 47.00 |
| 1/06/26 | CB | Review and respond to e-mail from Bradford N. Barnhardt re: order approving stipulation to dismiss; | .10 | 380.00 | 38.00 |
| 1/06/26 | CB | Revise and finalize order approving stipulation to dismiss; | .10 | 380.00 | 38.00 |
| 1/06/26 | CVH | E-mails with Bradford N. Barnhardt, Cynthia Bastida, and the Trustee re: order approving stipulation to dismiss (.10); | .10 | 670.00 | 67.00 |
| 1/06/26 | BNB | Written correspondence with Najah Shariff and Stephen Hyam re: draft order to approve stipulation for dismissal; | .10 | 470.00 | 47.00 |
| 1/06/26 | BNB | Review and revise order approving stipulation for dismissal of adversary proceeding (.20); Written correspondence with Trustee re: draft order (.10); | .30 | 470.00 | 141.00 |
| 1/07/26 | BNB | Review entered order approving stipulation for dismissal; | .10 | 470.00 | 47.00 |
| 1/08/26 | CVH | E-mails with calendar clerk and Bradford N. Barnhardt re: calendaring deadlines (.10); | .10 | 670.00 | 67.00 |
| 1/08/26 | BNB | Written correspondence with calendar clerk re: closing McBeth v. IRS matter; | .10 | 470.00 | 47.00 |
| 1/28/26 | CVH | Review notice of case closure (.10); | .10 | 670.00 | 67.00 |
| | | **Sub-Total Fees:** | **414.90** | | **$ 165,908.00** |

105

EXHIBIT 4, PAGE 138

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                      May 18, 2026
Client-Matter# 1697-001                                        Invoice # 20657

**.6 Committee vs. Sahani (Insiders)**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/01/22 | CM | Revise and finalize stipulation to modify scheduling order (.40); Revise and finalize order approving stipulation (.20); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .70 | 260.00 | 182.00 |
| 3/02/22 | CM | Review follow-up e-mail from and respond to Chad V. Haes re: status of subpoena (.10); Prepare draft subpoena and attachment to the person most knowledgeable of Goodman Law Offices (.20); Prepare notice of intent to serve subpoena (.20); | .50 | 260.00 | 130.00 |
| 3/04/22 | CVH | Review entered order granting stipulation to extend (.10); | .10 | 490.00 | 49.00 |
| 5/04/22 | CM | Review e-mail from and respond to Chad V. Haes re: status of exhibit A in support of subpoena to testify at a deposition of Morgenstern, Waxman, Ellershaw, LLC (.10); Revise and supplement same (.80); Draft e-mail to Chad V. Haes re: same (.10); | 1.00 | 260.00 | 260.00 |
| 5/04/22 | CM | Revise and finalize subpoena to produce documents and attachment A (.40); Revise and finalize notice of service of subpoena to New Jersey Business Finance Corporation (.20); Draft e-mail to Nationwide re: same (.10); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); Update chart re: service of subpoenas (.10); | .90 | 260.00 | 234.00 |
| 5/04/22 | CM | Revise and finalize subpoena to produce documents and attachment A (.40); Revise and finalize notice of service of subpoena to Citizens Business Bank, as successor by merger with Community Bank (.20); Draft e-mail to Nationwide re: same (.10); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); Update chart re: service of subpoenas (.10); | .90 | 260.00 | 234.00 |
| 5/04/22 | CM | Telephone conference with Chad V. Haes re: preparation of chart re: dates and time of depositions (.10); Draft e-mail to Chad V. Haes re: same (.10); | .20 | 260.00 | 52.00 |
| 5/04/22 | CM | Prepare draft subpoena compelling the deposition and production of documents to Nitin Dhopade (.20); Draft notice of service of subpoena (.20); Draft e-mail to Chad V. Haes re: same (.10); | .50 | 260.00 | 130.00 |
| 5/04/22 | CM | Revise and finalize subpoena to produce documents and attachment A (.40); Revise and finalize notice of service of subpoena to Goodman Law Offices, APC (.20); Draft e-mail to Nationwide re: same (.10); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); Update chart re: service of subpoenas (.10); | .90 | 260.00 | 234.00 |

EXHIBIT 4, PAGE 139

### MARSHACK HAYS WOOD LLP

| | | | | | |
|---|---|---|---|---|---|
| McBeth, Sandra K., Trustee<br>Client-Matter# 1697-001 | | | | May 18, 2026<br>Invoice # 20657 | |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/04/22 | CM | Revise and finalize subpoena to produce documents and attachment A (.40); Revise and finalize notice of service of subpoena to Nitin Dhopade (.20); Draft e-mail to Nationwide re: same (.10); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); Update chart re: service of subpoenas (.10); | .90 | 260.00 | 234.00 |
| 5/04/22 | CM | Prepare draft notice of service of subpoena compelling the deposition and production of documents to Morgenstern, Waxman, Ellershaw, LLC (.20); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 260.00 | 78.00 |
| 5/04/22 | CM | Revise and finalize subpoena to produce documents and attachment A (.40); Revise and finalize notice of service of subpoena to Morgenstern, Waxman, Ellershaw, LLC (.20); Draft e-mail to Nationwide re: same (.10); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); Update chart re: service of subpoenas (.10); | .90 | 260.00 | 234.00 |
| 5/06/22 | CM | Draft e-mail to Chad V. Haes re: Goodman Law Offices, APC's refusal of fees; | .10 | 260.00 | 26.00 |
| 5/06/22 | CM | Review e-mail from and respond to Nationwide re: diligence report re: service of subpoena on the person most knowledgeable of Goodman Law Offices, APC; | .10 | 260.00 | 26.00 |
| 5/06/22 | CVH | E-mails with Nationwide, Andy Goodman, and Chanel Mendoza re: service of subpoena (.80); | .80 | 490.00 | 392.00 |
| 5/09/22 | CM | Draft follow-up e-mail to Nationwide re: status of service of subpoena on the person most knowledgeable of Morgenstern, Waxman, Ellershaw, LLC; | .10 | 260.00 | 26.00 |
| 5/09/22 | CM | Draft follow-up e-mail to Nationwide re: service of subpoena to New Jersey Business Finance Corporation; | .10 | 260.00 | 26.00 |
| 5/10/22 | CM | Draft follow-up e-mail to Nationwide re: status of service of subpoena to New Jersey Business Finance Corporation; | .10 | 260.00 | 26.00 |
| 5/10/22 | CM | Draft follow-up e-mail to Nationwide re: status of service of subpoena on the person most knowledgeable of Morgenstern, Waxman, Ellershaw, LLC; | .10 | 260.00 | 26.00 |
| 5/10/22 | CVH | E-mails and conferences with Chanel Mendoza and Nationwide re: status of service of subpoenas (.40); Research re: additional finance, lending, and capital companies to serve with subpoenas and e-mails with Chanel Mendoza and Kathleen Frederick re: same (1.0); E-mails and telephone calls with Patrick Ayers re: receipt of subpoena (.30); | 1.70 | 490.00 | 833.00 |
| 5/10/22 | CVH | E-mails with Kathleen Frederick re: document production (.30); Review and analyze 4300 pages of document production and draft notes, questions, and instructions for paralegals (4.0); | 4.30 | 490.00 | 2,107.00 |

107

EXHIBIT 4, PAGE 140

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                              May 18, 2026
Client-Matter# 1697-001                                              Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/11/22 | CM | Prepare draft subpoena to produce documents to Ares Capital Corporation and attachment a (.40); Prepare draft notice of services of subpoena (.10); Update chart re: same (.10); | .60 | 260.00 | 156.00 |
| 5/11/22 | CM | Prepare draft subpoena to produce documents to Lawrence Financial Group and attachment a (.40); Prepare draft notice of services of subpoena (.10); Update chart re: same (.10); | .60 | 260.00 | 156.00 |
| 5/11/22 | CM | Prepare draft subpoena to produce documents to Siena and attachment a (.40); Prepare draft notice of services of subpoena (.10); Update chart re: same (.10); | .60 | 260.00 | 156.00 |
| 5/11/22 | CM | Prepare draft subpoena to produce documents to Balmoral and attachment a (.40); Prepare draft notice of services of subpoena (.10); Update chart re: same (.10); | .60 | 260.00 | 156.00 |
| 5/11/22 | CM | Prepare draft subpoena to produce documents to King Trade and attachment a (.40); Prepare draft notice of services of subpoena (.10); Update chart re: same (.10); | .60 | 260.00 | 156.00 |
| 5/11/22 | CM | Prepare draft subpoena to produce documents to Great American and attachment a (.40); Prepare draft notice of services of subpoena (.10); Update chart re: same (.10); | .60 | 260.00 | 156.00 |
| 5/11/22 | CM | Prepare draft subpoena to produce documents to Super G and attachment a (.40); Prepare draft notice of services of subpoena (.10); Update chart re: same (.10); | .60 | 260.00 | 156.00 |
| 5/11/22 | CM | Draft follow-up e-mail to Nationwide re: status of service of subpoena to Morgenstern, Waxman, Ellershaw, LLC and New Jersey Business Finance Corporation; | .10 | 260.00 | 26.00 |
| 5/11/22 | CM | Draft e-mail to Chad V. Haes re: status of service of subpoenas; | .10 | 260.00 | 26.00 |
| 5/11/22 | CVH | E-mails with Stephen Hyam re: discovery issues and motion to quash (.20); Research case dockets, FRBP, and Bankruptcy Code to prepare response to e-mails from Stephen Hyam (.50); Conferences with Lavar Taylor and D. Edward Hays re: e-mails with Stephen Hyam (.30); Draft and revise proposed response for the Trustee's review and e-mails with Tim Yoo re: same (.50); Draft and revise notice of substitution and e-mails with D. Edward Hays re: same (.70); | 2.20 | 490.00 | 1,078.00 |
| 5/12/22 | CM | Revise and finalize notice of substitution of Sandra K. McBeth, in her capacity as chapter 7 Trustee for the bankruptcy estate of Rajysan, Inc., as real party-in-interest in place of the committee of unsecured creditors, pursuant to the court's order granting motion for an order converting chapter 11 case to chapter 7; | .30 | 260.00 | 78.00 |
| 5/12/22 | CM | Review e-mail from and respond to Nader Naderi, Nationwide re: status of service of subpoena on Morgenstern, Waxman, Ellershaw, LLC and completion of same; | .10 | 260.00 | 26.00 |

EXHIBIT 4, PAGE 141

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                May 18, 2026
Client-Matter# 1697-001                                              Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/12/22 | CM | Review job completed report re: service on the person most knowledgeable for Ayers Financial Service (.10); Draft e-mail to Chad V. Haes re: same (.10); | .20 | 260.00 | 52.00 |
| 5/12/22 | CVH | Telephone call and e-mails with Tim Yoo re: telephone call from Andy Goodman (.20); Follow up e-mails with Andy Goodman re: subpoena (.20); | .40 | 490.00 | 196.00 |
| 5/16/22 | CM | Telephone conference with Chad V. Haes re: status of motion for substitution (.10); Prepare draft notice of motion for order substituting Sandra K. McBeth, in her capacity as chapter 7 Trustee for the bankruptcy estate of Rajysan, Inc., as real party-in-interest in place of the committee of unsecured creditors (.20); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 5/16/22 | CM | Review e-mail from and respond to D. Edward Hays re: setting motion to substitute as real party in interest; | .10 | 260.00 | 26.00 |
| 5/16/22 | CM | Review and respond to D. Edward Hays re: setting motion on hearing basis (.10); Telephone conference with Chad V. Haes re: preparation of declaration of Chad V. Haes in support of motion (.10); Revise and supplement motion to confirm that Trustee is the real party-in-interest or, in the alternative, to substitute Trustee for the previous committee of unsecured creditors; memorandum of points and authorities; and declaration of Chad V. Haes in support (.10); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 5/16/22 | CM | Revise and supplement motion to confirm that Trustee is the real party-in-interest or, in the alternative, to substitute Trustee for the previous committee of unsecured creditors; memorandum of points and authorities; and declaration of Chad V. Haes in support (.20); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 260.00 | 78.00 |
| 5/16/22 | CM | Revise and finalize motion to confirm that Trustee is the real party-in-interest or, in the alternative, to substitute Trustee for the previous committee of unsecured creditors; memorandum of points and authorities; and declaration of Chad V. Haes in support and notice of motion (.60); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .70 | 260.00 | 182.00 |
| 5/16/22 | CM | Review e-mail from and respond to Chad V. Haes re: evidence in support of motion for order substituting Trustee as the real party in interest; | .10 | 260.00 | 26.00 |
| 5/16/22 | CVH | Draft and revise motion to substitute (2.50); Draft and revise notice of motion (.30); | 2.80 | 490.00 | 1,372.00 |
| 5/17/22 | CM | Telephone conference with Chad V. Haes re: status of service of subpoenas; | .10 | 260.00 | 26.00 |
| 5/17/22 | CM | Draft e-mail to GemCap's general mailbox re: subpoena for production of documents; | .10 | 260.00 | 26.00 |

109

EXHIBIT 4, PAGE 142

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                    May 18, 2026
Client-Matter# 1697-001                                    Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/17/22 | CVH | E-mails with Kathleen Frederick re: document production (.30); Review specific documents to prepare to answer questions and confirm parameters for production (.20); E-mails with Stephen Hyam re: discovery issues, substitution motion, and motion to quash (.10); | .60 | 490.00 | 294.00 |
| 5/18/22 | CVH | Review and analyze Andy Goodman's response to subpoena (.40); Telephone calls and e-mails to Andy Goodman re: same (.40); Review and analyze motion to quash and supporting evidence (.50); E-mails with Stephen Hyam re: discovery issues (.30); | 1.60 | 490.00 | 784.00 |
| 5/23/22 | CVH | Research re: service of subpoenas and e-mails with Chanel Mendoza re: same (.30); Voicemail message from Michael Berrens re: subpoena on Gemcap (.10); | .40 | 490.00 | 196.00 |
| 5/24/22 | CM | Prepare proposed joint status report (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .30 | 260.00 | 78.00 |
| 5/24/22 | CM | Review e-mail from Michael Berens, GemCap Solutions, LLC re: production of documents in response to subpoena to GemCap Lending I, LLC; | .10 | 260.00 | 26.00 |
| 5/24/22 | CM | Research New Jersey Business Finance Corp.'s good standing; | .10 | 260.00 | 26.00 |
| 5/24/22 | CM | Telephone conference with Chad V. Haes re: agent for New Jersey Business Finance Corp. and status of service of subpoena (.10); Draft e-mail to Nationwide re: withdrawal of service of same (.10); | .20 | 260.00 | 52.00 |
| 5/24/22 | CM | Draft e-mail to Chad V. Haes re: status service of subpoenas and notice of service of subpoena and service of same on all interested parties; | .10 | 260.00 | 26.00 |
| 5/24/22 | CVH | Telephone calls and e-mails with Michael Berens re: subpoena on GemCap (.30); Conference with Chanel Mendoza re: application for issuance of order to show cause re: contempt of subpoena and research re: same (.30); | .60 | 490.00 | 294.00 |
| 5/25/22 | CM | Prepare draft motion to confirm that Trustee is the real party-in-interest or, in the alternative, to substitute Trustee for the previous committee of unsecured creditors; memorandum of points and authorities; and declaration of Chad V. Haes in support (.90); Review case file for facts to support motion (.10); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | 1.10 | 260.00 | 286.00 |
| 5/25/22 | CM | Prepare draft notice of motion and motion for issuance of an order to show cause re: civil contempt for failure to comply with subpoena to testify at a deposition in an adversary proceeding; memorandum of points and authorities; declarations of Chad V. Haes (01040) (1.20); Draft e-mail to Chad V. Haes re: same (.10); | 1.30 | 260.00 | 338.00 |

### MARSHACK HAYS WOOD LLP

| | | | | | |
|---|---|---|---|---|---|
| McBeth, Sandra K., Trustee | | | | | May 18, 2026 |
| Client-Matter# 1697-001 | | | | | Invoice # 20657 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/25/22 | CVH | E-mails with Kathleen Frederick re: production of documents (.10); Conferences and written correspondence with Chanel Mendoza re: motion for issuance of order to show cause (.20); Conference with Chanel Mendoza re: Goodman deposition (.10); | .40 | 490.00 | 196.00 |
| 5/26/22 | CM | Draft multiple e-mails to Sullivan Court Reporters re: request for zoom information for the depositions of Morgenstern, Waxman, Ellershaw, LLC and Nitin Dhopade (.10); Update subpoena chart re: same (.10); | .20 | 260.00 | 52.00 |
| 5/26/22 | CVH | Draft and revise motion for issuance of order to show cause re: Goodman subpoena (1.50); E-mails and conference with Chanel Mendoza re: same (.20); | 1.70 | 490.00 | 833.00 |
| 5/27/22 | CM | Review and redact documents in support of document production (4.20); Multiple telephone conferences with Layla Buchanan and Kathleen Frederick re: coordination of same (.20); Draft e-mail to Stephen Hyam, Lewis Landau and Chad V. Haes re: same (.10); | 4.70 | 260.00 | 1,222.00 |
| 5/27/22 | LB | Review and prepare documents for production of documents; | .90 | 260.00 | 234.00 |
| 5/27/22 | CVH | E-mails and conferences with Kathleen Frederick (.30); E-mails with Judith E. Marshack re: written discovery and document production (.10); E-mails and conferences with Chanel Mendoza and Kathleen Frederick re: accessing document production (.20); E-mails and conference with Chantaal Arnold re: production form GemCap (.20); Draft and revise meet and confer letter to Andy Goodman (1.70); Conferences and e-mails with Chanel Mendoza and Layla Buchanan re: letter (.20); Draft and revise stipulated protective order and e-mails with Tim Yoo and Sandra McBeth re: ▓▓▓ (1.40); Draft and revise motion for issuance of order to show cause re: contempt of subpoena (3.3); | 7.40 | 490.00 | 3,626.00 |
| 5/28/22 | CVH | Written correspondence with D. Edward Hays re: motion for issuance of order to show cause re: Goodman subpoena (.10); | .10 | 490.00 | 49.00 |
| 5/29/22 | CVH | E-mails with Najah Shariff and Lavar Taylor re: conference call (.20); | .20 | 490.00 | 98.00 |
| 5/31/22 | CM | Draft e-mail to the Sullivan Group re: zoom information for the deposition of Goodman Law Offices, APC; | .10 | 260.00 | 26.00 |
| 5/31/22 | CM | Prepare draft notice of deposition of the person most knowledgeable Morgenstern, Waxman, Ellershaw, LLC; | .30 | 260.00 | 78.00 |
| 5/31/22 | CM | Prepare draft notice of deposition of the person most knowledgeable of Goodman Law Offices, APC and production of documents; | .30 | 260.00 | 78.00 |
| 5/31/22 | CM | Prepare draft notice of deposition of Nitin Dhopade (.30); Draft e-mail to Chad V. Haes re: same (.10); Update chart re: status of subpoenas (.10); | .50 | 260.00 | 130.00 |

111

EXHIBIT 4, PAGE 144

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                           May 18, 2026
Client-Matter# 1697-001                                           Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/31/22 | CVH | E-mails with Najah Shariff and Lavar Taylor re: conference call (.10); E-mails with Andy Goodman and Chanel Mendoza re: subpoena and deposition (.20); E-mails with Bradford N. Barnhardt re: e-mail production from Andy Goodman (.10); Written correspondence with D. Edward Hays re: motion for issuance of order to show cause re: Goodman subpoena (.10); | .50 | 490.00 | 245.00 |
| 6/02/22 | CVH | E-mails with Tim Yoo re: proposed protective order (.10); E-mails with Chanel Mendoza re: upcoming depositions (.10); E-mails with Stephen Hyam and Chanel Mendoza re: upcoming depositions and proposed protective order (.50); Research re: presumption of proper service (.30); | 1.00 | 490.00 | 490.00 |
| 6/03/22 | CM | Telephone conference with Chad V. Haes re: status of production from Morgenstern, Waxman, Ellershaw, LLC (.10); Draft e-mail to Nancy Logan and Rich Morgenstern re: zoom information and production of documents from the person most knowledgeable for Morgenstern, Waxman, Ellershaw, LLC (.10); | .20 | 260.00 | 52.00 |
| 6/03/22 | CM | Review multiple e-mails between Chad V. Haes and Stephen Hyam re: continued depositions of Nitin Dhopade and Morgenstern, Waxman, Ellershaw, LLC (.10); Draft e-mail to Sullivan Court Reporters re: same and update chart re: subpoenas (.10); | .20 | 260.00 | 52.00 |
| 6/03/22 | CM | Telephone conference with Chad V. Haes re: preparation of opposition to motion to quash (.10); Prepare draft opposition to defendants' motion to quash subpoena for the personal most knowledgeable of Armanino, LLP (.80); Review case file for facts to support same (.10); Draft e-mail to Chad V. Haes re: same (.10); | 1.10 | 260.00 | 286.00 |
| 6/03/22 | CM | Draft e-mail to Lewis Landau and Stephen Hyam re: proposed joint status report; | .10 | 260.00 | 26.00 |
| 6/03/22 | CM | Telephone conference with Chad V. Haes re: notifying Nitin Dhopade of continuance of deposition (.10); Telephone conference to Nitin Dhopade at (818) 578-8318 re: same (.10); | .20 | 260.00 | 52.00 |
| 6/03/22 | CVH | E-mails with Lavar Taylor and Stephen Hyam re: subpoenas and discovery issues (.20); Written correspondence and telephone call to Andy Goodman re: subpoena (.10); Conferences and e-mails with Chanel Mendoza re: depositions and subpoenas (.50); E-mails with Erik Nathan re: documents searches to prepare for depositions (.20); Draft and revise joint status report and e-mails with Chanel Mendoza re: same (.30); E-mails with Rick Morgenstern re: upcoming deposition (.20); | 1.50 | 490.00 | 735.00 |
| 6/03/22 | CVH | Draft and revise opposition to motion to quash (1.50); | 1.50 | 490.00 | 735.00 |

112

EXHIBIT 4, PAGE 145

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/06/22 | CM | Telephone conference with Chad V. Haes re: preparation of continued deposition of Nitin Dhopade (.10); Prepare draft notice of continued deposition of Nitin Dhopade (.10); Telephone conference with Sullivan Court Reporters keeping court reporter on hand for notice (.10); | .30 | 260.00 | 78.00 |
| 6/06/22 | CM | Revise and finalize notice of continued deposition of Nitin Dhopade (.20); Draft e-mail to Lewis Landau, Stephen Hyam, Najah Shariff and Jacquelyn Choi re: same (.10); Draft e-mail to Nationwide re: personal service of same (.10); Draft Chad V. Haes and calendar clerk re: same (.10); | .50 | 260.00 | 130.00 |
| 6/06/22 | CVH | Telephone call to Tim Yoo re: opposition to motion to quash (.20); E-mails with Stephen Hyam and Chanel Mendoza re: upcoming depositions and subpoenas (.40); Conference and e-mails with Chanel Mendoza re: deposition of Nitin Dhopade (.20); Draft and revise notice of continued deposition (.30); E-mails with Stephen Hyam re: meeting to narrow scope of claims and defenses (.20); Conference with D. Edward Hays re: opposition to motion to quash and issues with captions (.10); Draft and revise declaration of Tim Yoo in support of opposition to motion to quash and e-mails with Tim Yoo re: same (1.30); | 2.70 | 490.00 | 1,323.00 |
| 6/06/22 | CVH | Draft and revise opposition to motion to quash (2.50); | 2.50 | 490.00 | 1,225.00 |
| 6/07/22 | CM | Prepare draft stipulation to continue status conference (.30); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 6/07/22 | CM | Prepare draft order approving stipulation (.20); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 260.00 | 78.00 |
| 6/07/22 | CM | Review e-mail from and respond to Chad V. Haes re: preparation of declaration of Chad V. Haes (.10); Prepare draft declaration of Chad V. Haes in support Trustee's opposition to defendants' motion to quash or, in the alternative, motion for protective order re: subpoena for testimony and production of documents served on the PMK of Armanino, LLP (.20); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 6/07/22 | CM | Telephone conference with Chad V. Haes re: preparation of documentation in support of opposition to defendants' motion to quash subpoena; | .10 | 260.00 | 26.00 |
| 6/07/22 | CM | Draft e-mail to Lewis Landau and Stephen Hyam re: proposed stipulation to continue status conference and follow-up to proposed attachment to joint status report; | .10 | 260.00 | 26.00 |

113

EXHIBIT 4, PAGE 146

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/07/22 | CM | Revise and finalize Trustee's opposition to defendants' motion to quash or, in the alternative, motion for protective order re: subpoena for testimony and production of documents served on the PMK of Armanino, LLP; and declaration of Chad V. Haes in support (.80); Review case file and prepare evidence in support of same (.60); Draft e-mail to Chad V. Haes re: same (.10); | 1.50 | 260.00 | 390.00 |
| 6/07/22 | CVH | E-mail counsel and Chanel Mendoza re: deposition of Nitin Dhopade (.20); Attend deposition of Nitin Dhopade for purposes of continuing (.30); Draft and revise stipulation to continue status conference and proposed order (.40); E-mails with Chanel Mendoza re: same (.10); | 1.00 | 490.00 | 490.00 |
| 6/07/22 | CVH | Draft and revise opposition to motion to quash (2.30); E-mails with D. Edward Hays and Chanel Mendoza re: same (.30); Review revised declaration and e-mails with Tim Yoo re: same (.20); Draft and revise declaration in support of opposition, gather and organize voluminous exhibits, and complete pin cites (2.10); | 4.90 | 490.00 | 2,401.00 |
| 6/08/22 | CM | Review e-mail from and respond to Maria Salazar re: executed stipulation to continue status conference (.10); Revise and finalize stipulation to continue status conference and order approving stipulation (.60); | .70 | 260.00 | 182.00 |
| 6/08/22 | CM | Draft e-mail to Stephen Hyam and Lewis Landau re: proposed joint status report; | .10 | 260.00 | 26.00 |
| 6/08/22 | CM | Review notice to filer of error issued by the court for holographic signature to stipulation to continue status conference (.10); Draft e-mail to Stephen Hyam, Lewis Landau and Chad V. Haes re: same (.10); | .20 | 260.00 | 52.00 |
| 6/08/22 | CVH | E-mails with David Chang re: subpoena on Morgenstern Firm (.10); Prepare for telephone call with David Chang (.20); Telephone call with David Chang to discuss subpoena, document production, and scheduling deposition (.30); Follow up e-mails with David Chang to confirm due dates and deposition (.20); E-mails with Lavar Taylor, Najah Shariff, and Stephen Hyam re: depositions of Nitin Dhopade and the Morgenstern Firm (.40); Review deposition transcript and e-mails with Chanel Mendoza and calendar clerk re: same (.20); Review calendar for availability to conduct Goodman deposition and e-mails with Najah Shariff and Stephen Hyam re: same (.30); | 1.70 | 490.00 | 833.00 |
| 6/08/22 | CVH | Review notice of filer error and e-mails with Chanel Mendoza re: same (.20) (No Charge); | .20 | 490.00 | N/C |
| 6/08/22 | CVH | E-mails and conferences with Chanel Mendoza re: status of joint status reports and stipulations and e-mails with Stephen Hyam re: same (.30); | .30 | 490.00 | 147.00 |

114

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/09/22 | CM | Review e-mail from and respond to Maria Salazar, legal assistant re: re:-execution of stipulations and joint status report; | .10 | 260.00 | 26.00 |
| 6/09/22 | CM | Revise and finalize joint status report (.40); Draft e-mail to Chad V. Haes re: same (.10); | .50 | 260.00 | 130.00 |
| 6/09/22 | CM | Revise and finalize stipulation to continue status conference and order approving stipulation (.60); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .70 | 260.00 | 182.00 |
| 6/09/22 | CM | Prepare notice of continued deposition of Nitin Dhopade from June 24, 2022 to July 27, 2022 (.20); Telephone conference to Nitin Dhopade re: notice of same (.10); Draft e-mail to Chad V. Haes re: same (.10) | .40 | 260.00 | 104.00 |
| 6/09/22 | CM | Revise and finalize notice of continued deposition of Nitin Dhopade (.20); Draft e-mail to Stephen Hyam and Lewis Landau re: same (.10); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .40 | 260.00 | 104.00 |
| 6/09/22 | CVH | E-mails with Najah Shariff, Stephen Hyam, and Lavar Taylor re: availability for Goodman and Dhopade depositions (.40); E-mails, telephone call, and text message to Andy Goodman re: deposition date (.20); Review and revise notice of continued deposition and e-mails with Chanel Mendoza re: same (.30); Review and revise letter re: turnover of client files and e-mails with Bradford N. Barnhardt re: same (.40); Review letter re: turnover of books and records and e-mails with Bradford N. Barnhardt re: same (.20); | 1.50 | 490.00 | 735.00 |
| 6/09/22 | CVH | E-mails with Stephen Hyam, Maria Salazar, and Chanel Mendoza re: joint status report and stipulations to continue (.20); Review completed joint status report (.10); Prepare for meet and confer with Stephen Hyam and Lew Landau (.20); Attend meet and confer (.30); | .80 | 490.00 | 392.00 |
| 6/13/22 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: search for Nitian Dhopade (.10); Research same (.20); Draft e-mail to Bradford N. Barnhardt and Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 6/13/22 | CVH | Review and analyze background report on deponent and e-mails with Lavar Taylor re: same (.50); E-mails with David Chang, Stephen Hyam, and Najah Shariff re: deposition of PMK of Morgenstern Firm (.20); Review calendar to confirm availability (.10); | .80 | 490.00 | 392.00 |
| 6/14/22 | CM | Review judge's tentative and preparation of documentation in support of hearings on motion to confirm Trustee as real party in interest (.50); Draft e-mail to Chad V. Haes re: same (.10); | .60 | 260.00 | 156.00 |

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                           Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/14/22 | CM | Review e-mail from Chad V. Haes re: continued deposition of the person most knowledgeable Morgenstern, Waxman, Ellershaw, LLC (.10); Prepare draft notice of deposition of the person most knowledgeable Morgenstern, Waxman, Ellershaw, LLC (.30); Draft e-mail to Chad V. Haes re: same (.10); Draft e-mail to Sullivan Court Reporters re: same (.10); | .60 | 260.00 | 156.00 |
| 6/14/22 | CM | Prepare draft order granting motion confirming that Trustee is the plaintiff and real party-in-interest and to amend caption (.30); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 6/14/22 | CM | Revise and finalize order granting motion confirming that Trustee is the plaintiff and real party-in-interest and to amend caption (.30); Draft e-mail to Chad V. Haes, D. Edward Hays and calendar clerk re: same (.10); | .40 | 260.00 | 104.00 |
| 6/14/22 | CVH | E-mails with David Chang, Najah Shariff and Stephen Hyam re: availability for deposition (.20); E-mails with Chanel Mendoza re: new notice of deposition (.10); Review, analyze, and take extensive notes re: lengthy reply in support of motion to quash (1.10); E-mail, telephone call, and text message to Andy Goodman re: deposition of PMK of Goodman Law Office (.20); Draft and revise notice of continued deposition on the Morgenstern Firm and e-mails with Chanel Mendoza re: same (.40); | 2.00 | 490.00 | 980.00 |
| 6/14/22 | CVH | Draft and revise proposed order and e-mails with Chanel Mendoza re: same (.20); | .20 | 490.00 | 98.00 |
| 6/15/22 | CM | Revise and finalize notice of continued deposition of person most knowledgeable for Morgenstern, Waxman, Ellershaw, LLC (.30); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .40 | 260.00 | 104.00 |
| 6/15/22 | CVH | Telephone call and written correspondence with Judith Marshack re: status of discovery (.10); E-mails with Chanel Mendoza re: service of subpoena on Morgenstern firm (.10); Review notice of modified plaintiff (.10); | .30 | 490.00 | 147.00 |
| 6/16/22 | CM | Review e-mail from and respond to Chad V. Haes re: list of all upcoming depositions; | .10 | 260.00 | 26.00 |
| 6/16/22 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing notice of deposition of person most knowledgeable of Goodman Law Offices and production of documents and letter to Andrew Goodman re: same (.10); Revise and finalize notice of deposition (.30); Revise and finalize letter (.10); Draft e-mail to Andrew Goodman re: same (.10); Draft e-mail to Stephen Hyam, Lewis Landau, Najah Shariff, Lavar Taylor, and Jacquelyn Choi re: notice of deposition (.10); | .70 | 260.00 | 182.00 |
| 6/16/22 | CM | Draft e-mail to Sullivan Court Reporters re: continued deposition of Goodman Law Offices; | .10 | 260.00 | 26.00 |

116

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee

Client-Matter# 1697-001

May 18, 2026

Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/16/22 | CM | Review e-mail from Chad V. Haes re: additional revisions to request for judicial notice (.10); Revise and supplement request for judicial notice (.30); Draft e-mail to Chad V. Haes re: same (.10); | .50 | 260.00 | 130.00 |
| 6/16/22 | CM | Telephone conference with Chad V. Haes re: Andrew Goodman not receiving Chad V. Haes' e-mails (.10); Draft e-mail to Andrew Goodman re: same and new proposed dates for Goodman Law Offices' deposition (.10); | .20 | 260.00 | 52.00 |
| 6/16/22 | CVH | E-mails with Stephen Hyam re: new hearing date for motion to quash (.20); Telephone call to chambers re: new hearing date (.10); Review notice of continued hearing date (.10); E-mails with Chanel Mendoza and calendar clerk re: upcoming depositions (.20); Draft and revise notice of deposition on Goodman Law Office (.50); Draft and revise cover letter (.40); E-mails and conference with Chanel Mendoza re: serving subpoena (.20); Telephone call from Andy Goodman re: subpoena (.30); Telephone call and e-mails with Chanel Mendoza re: correspondence to Andy Goodman (.20); | 2.20 | 490.00 | 1,078.00 |
| 6/17/22 | CM | Prepare draft notice of service of subpoena to the person most knowledgeable for Balmoral Funds LLC (.30); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 6/17/22 | CM | Telephone conference with Chad V. Haes re: consolidating caption for discovery requests; | .10 | 260.00 | 26.00 |
| 6/17/22 | CVH | Review entered order on motion to confirm plaintiff (.10); | .10 | 490.00 | 49.00 |
| 6/20/22 | CM | Revise and finalize subpoena and attachment a to the person most knowledgeable for Ares Capital corporation (.30); Draft e-mail to Nationwide re: service on agent for service of process (.10); Revise and finalize notice of service of subpoena (.30); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); Update subpoena chart re: same (.10); | .90 | 260.00 | 234.00 |
| 6/20/22 | CM | Revise and finalize subpoena and attachment a to the person most knowledgeable for Lawrence Financial Group (.30); Draft e-mail to Nationwide re: service on agent for service of process (.10); Revise and finalize notice of service of subpoena (.30); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); Update subpoena chart re: same (.10); | .90 | 260.00 | 234.00 |
| 6/20/22 | CM | Revise and finalize subpoena and attachment a to the person most knowledgeable for Siena Lending Group (.30); Draft e-mail to Nationwide re: service on agent for service of process (.10); Revise and finalize notice of service of subpoena (.30); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); Update subpoena chart re: same (.10); | .90 | 260.00 | 234.00 |

117

EXHIBIT 4, PAGE 150

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                          May 18, 2026
Client-Matter# 1697-001                                                       Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/20/22 | CM | Revise and finalize subpoena and attachment a to the person most knowledgeable for Balmoral Funds LLC (.30); Draft e-mail to Nationwide re: service on agent for service of process (.10); Revise and finalize notice of service of subpoena (.30); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); Update subpoena chart re: same (.10); | .90 | 260.00 | 234.00 |
| 6/20/22 | CM | Revise and finalize subpoena and attachment a to the person most knowledgeable for King Trade Capital (.30); Draft e-mail to Nationwide re: service on agent for service of process (.10); Revise and finalize notice of service of subpoena (.30); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); Update subpoena chart re: same (.10); | .90 | 260.00 | 234.00 |
| 6/20/22 | CM | Revise and finalize subpoena and attachment a to the person most knowledgeable for Great American Capital Partners, LLC (.30); Draft e-mail to Nationwide re: service on agent for service of process (.10); Revise and finalize notice of service of subpoena (.30); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); Update subpoena chart re: same (.10); | .90 | 260.00 | 234.00 |
| 6/20/22 | CM | Revise and finalize subpoena and attachment a to the person most knowledgeable for Super G Capital, LLC (.30); Draft e-mail to Nationwide re: service on agent for service of process (.10); Revise and finalize notice of service of subpoena (.30); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); Update subpoena chart re: same (.10); | .90 | 260.00 | 234.00 |
| 6/20/22 | CVH | Conferences and e-mails with Bradford N. Barnhardt and Chanel Mendoza re: subpoenas (.30); Review notice of subpoena on King Trade and e-ails with Chanel Mendoza re: same (.20); E-mails with David Chang Chanel Mendoza, and calendar clerk re: deposition and production of documents by Morgenstern Firm (.20); | .70 | 490.00 | 343.00 |
| 6/21/22 | CM | Review e-mail from and respond to Evy Rodriguez, Nationwide re: Siena Lending Group's rejection of service of subpoena and additional service instructions; | .10 | 260.00 | 26.00 |
| 6/21/22 | CM | Review status report from Nationwide re: status of service of subpoena on Ares Capital Corporation (.10); Update subpoena chart re: same (.10); | .20 | 260.00 | 52.00 |
| 6/21/22 | CVH | Telephone calls with Sam Kandel re: subpoena on Balmoral Capital (.20); E-mails with Sam Kandel re: same (.10); | .30 | 490.00 | 147.00 |
| 6/21/22 | CVH | Conference and e-mails with Bradford N. Barnhardt re: preparation for Dhopade deposition (.20); Review 4,000+ e-mails and documents to prepare for Dhopade deposition (3.0); | 3.20 | 490.00 | 1,568.00 |

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                   May 18, 2026
Client-Matter# 1697-001                                                    Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/22/22 | CM | Review e-mail from Nationwide re: status of service on person most knowledgeable for King Trade Capital (.10); Update chart re: same (.10); | .20 | 260.00 | 52.00 |
| 6/22/22 | CM | Review diligence report from Nationwide re: Lawrence Financial Group (.10); Research additional information for agent for service of process (.20); Draft e-mail to Chad V. Haes re: summary of same (.10); | .40 | 260.00 | 104.00 |
| 6/22/22 | CVH | E-mails with Chanel Mendoza re: service of subpoena on Lawrence Financial (.10); Review 5,000+ e-mails and documents to prepare for Dhopade deposition (3.5); | 3.60 | 490.00 | 1,764.00 |
| 6/23/22 | CM | Review status report re: service of subpoena to person most knowledgeable for Balmoral Funds LLC (.10); Update subpoena chart re: same (.10); | .20 | 260.00 | 52.00 |
| 6/23/22 | CM | Telephone conference with Chad V. Haes re: confirmation of Nitin Dhopade's appearance at upcoming deposition (.10); Telephone conference to Nitin Dhopade re: same (.10); | .20 | 260.00 | 52.00 |
| 6/23/22 | CM | Telephone conference with Chad V. Haes re: status of service of Lawrence Hutwitz and additional (.10); Update chart re: same (.10); | .20 | 260.00 | 52.00 |
| 6/23/22 | CM | Review status report re: service of subpoena to person most knowledgeable for Siena Lending Group (.10); Update subpoena chart re: same (.10); | .20 | 260.00 | 52.00 |
| 6/23/22 | CVH | Conference with Bradford N. Barnhardt re: status of review of documents (10); Conferences and e-mails with Chanel Mendoza re: upcoming depositions and service of subpoenas (.40); Telephone call and e-mails with Ian Fitzgerald re: subpoena on Ares Capital (.90); Review and analyze spreadsheet and e-mails from Bradford N. Barnhardt in preparation for Dhopade deposition (1.40); | 2.80 | 490.00 | 1,372.00 |
| 6/27/22 | CM | Review e-mail between Steven Sanicola, chief risk officer and Chad V. Haes re: status of response to subpoena, and update chart re: subpoena re: same; | .10 | 260.00 | 26.00 |
| 6/27/22 | CVH | E-mails and telephone call with Steven Sanicola re: subpoena on Siena Capital (.30); E-mails and telephone calls with Darrin Ginsberg re: subpoena on Super G Capital (.30); Review and analyze authorization letter, cover letter, and discovery responses from Morgenstern Waxman Ellershaw LLP (.50); Legal research re: Tax Code provisions re: privacy and professional obligations of CPAs (.40); E-mails with the Trustee re: authorization letter (.20); E-mails with David Chang and Jocelyn Perez re: subpoena responses (.20); | 1.90 | 490.00 | 931.00 |

119

EXHIBIT 4, PAGE 152

MARSHACK HAYS WOOD LLP

| | | | | | |
|---|---|---|---|---|---|
| McBeth, Sandra K., Trustee | | | | | May 18, 2026 |
| Client-Matter# 1697-001 | | | | | Invoice # 20657 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/28/22 | CM | Review e-mail between Darrin Ginsberg and Chad V. Haes re: Super G Capital's research in response to subpoena for production of documents; and update chart re: subpoenas re: same; | .10 | 260.00 | 26.00 |
| 6/28/22 | CM | Review e-mail between David Chang and Chad V. Haes re: status of Morgenstern, Waxman, Ellershaw, LLC response to subpoena and documents located re: joint returns for Amarjit and Rajinder Sahani, Gurpreet and Shaheen Sahani for 2009-2012; and update chart re: subpoenas re: same; | .10 | 260.00 | 26.00 |
| 6/28/22 | CVH | E-mails with Darrin Ginsberg re: subpoena on Super G (.20); E-mails with David Chang re: production of tax returns (.30); | .50 | 490.00 | 245.00 |
| 6/29/22 | CM | Review e-mail from and respond to Chad V. Haes re: finalize turnover over letters (.10); Revise and finalize demand for turnover letter to Stephen Hyam, Lewis Landau and Adam Grant (.20); Revise and finalize demand for turnover letter to Stephen Hyam and Lewis Landau (.20); Draft multiple e-mails to Stephen Hyam, Lewis Landau, Lavar Taylor, Adam Grant, Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .60 | 260.00 | 156.00 |
| 6/29/22 | CVH | E-mails with Chanel Mendoza re: subpoena on Lawrence Financial (.20); E-mails with David Chang and Sandra McBeth re: ███████ ███████ (.20); Review demand letters to Lew Landau and Stephen Hyam (.40); Review links to previous document searches to confirm what we have (.20); E-mails with Erik Nathan and Brian Weiss re: "Goodman" search (.20); | 1.20 | 490.00 | 588.00 |
| 6/30/22 | CM | Review e-mail from and respond to Chad V. Haes re: documents produced by the person most knowledgeable of Morgenstern, Waxman, Ellershaw, LLC (.10); Draft e-mail to Lavar Taylor re: same (.10); | .20 | 260.00 | 52.00 |
| 6/30/22 | CVH | Confirm deadlines to serve notices of Morgenstern and Goodman depositions and e-mails with Chanel Mendoza re: same (.20); Review and analyze 3000 pages of document production from Morgenstern Firm (3.8); E-mails with Chanel Mendoza and Lavar Taylor re: same (.20); Conference with Richard A. Marshack re: review of discovery production (.10); | 4.30 | 490.00 | 2,107.00 |
| 7/05/22 | CM | Review e-mail from Chad V. Haes re: Andrew Goodman's request for postponing deposition and forward e-mail to Andrew Goodman; | .10 | 260.00 | 26.00 |
| 7/05/22 | CVH | E-mails with Edward King re: subpoena King Trade Capital (.10); E-mails with Andy Goodman, Najah Shariff, and Stephen Hyam re: upcoming deposition (.40); Review thousands of correspondence to prepare for Goodman deposition (1.80); | 2.30 | 490.00 | 1,127.00 |
| 7/06/22 | CM | Review e-mail from Adam Grant re: service of June 29, 2022 correspondence (.10); Draft e-mail to Chad V. Haes re: same (.10); | .20 | 260.00 | 52.00 |

120

EXHIBIT 4, PAGE 153

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/06/22 | CM | Review e-mail from and respond to Kimberly Lamb, Sullivan Group re: continued deposition of PMK Goodman Law Offices; | .10 | 260.00 | 26.00 |
| 7/06/22 | CVH | Multiple (15+) e-mails and telephone calls with Stephen Hyam, Najah Shariff, Andy Goodman, and Chanel Mendoza re: Goodman deposition and availability for Sahani depositions (1.0); Review thousands of correspondence to prepare for Goodman deposition (2.30); | 3.30 | 490.00 | 1,617.00 |
| 7/07/22 | CVH | Telephone call from counsel for deponent re: whether deposition will proceed and details re: deposition (.20); | .20 | 490.00 | 98.00 |
| 7/08/22 | CM | Review e-mail from and respond to Najah Shariff re: confirmation of the deposition of the PMK of Morgenstern Waxman Ellershaw LLC and re:-serve notice of continued deposition; | .10 | 260.00 | 26.00 |
| 7/08/22 | CM | Prepare draft notice of continued deposition of the person most knowledgeable of Goodman Law Offices, APC (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .30 | 260.00 | 78.00 |
| 7/08/22 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing notice of continued deposition (.10); Revise and finalize notice of continued deposition of the person most knowledgeable of Goodman Law Offices, APC (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .50 | 260.00 | 130.00 |
| 7/08/22 | CVH | E-mails with Jonathan Sack re: subpoena on Ares Capital (.20); E-mails with Najah Shariff and Chanel Mendoza re: continued depositions of Nitin Dhopade and the Morgenstern Firm (.20); Review and revise notice of continued deposition of the Goodman Firm and e-mails with Chanel Mendoza re: same (.30); E-mails with Stephen Hyam, Najah Shariff, and Lavar Taylor re: request to change deposition time (.30); | 1.00 | 490.00 | 490.00 |
| 7/09/22 | CVH | E-mails with Stephen Hyam re: Morgenstern deposition (.10); | .10 | 490.00 | 49.00 |
| 7/10/22 | CVH | E-mails with Najah Shariff and Stephen Hyam re: Morgenstern deposition (.20); | .20 | 490.00 | 98.00 |
| 7/11/22 | CM | Review e-mail from and respond to Chad V. Haes re: status of telephonic appearance at upcoming hearing on motion to quash; | .10 | 260.00 | 26.00 |
| 7/11/22 | CVH | E-mails with David Chang, Stephen Hyam, and Najah Shariff re: depo start time (.30); Review thousands of correspondence to prepare for Goodman deposition (4.2); E-mails with Lavar Taylor re: same (.30); Review court's website for tentative ruling on motion to quash (.10); Prepare for hearing on motion to quash (.50); | 5.40 | 490.00 | 2,646.00 |

EXHIBIT 4, PAGE 154

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/12/22 | CM | Review e-mail from Kimberly Lamb, Sullivan Group re: request for confirmation the deposition of the person most knowledgeable Morgenstern Waxman Ellershaw is going forward and draft e-mail to Chad V. Haes re: same; | .10 | 260.00 | 26.00 |
| 7/12/22 | CM | Review e-mail from Steven Sanicola, Siena Lending Group re: documents in response to subpoena and draft e-mail to Kathleen Frederick re: same; | .10 | 260.00 | 26.00 |
| 7/12/22 | CM | Telephone conference with Chad V. Haes re: documentation in support of deposition the PMK of Morgenstern, Waxman, Ellershaw, LLC; | .10 | 260.00 | 26.00 |
| 7/12/22 | CM | Multiple telephone conferences with Chad V. Haes re: presentation of exhibits for deposition of PMK of Morgenstern, Waxman, Ellershaw, LLC (.20); Telephone conference with Maria Romo re: tutorial of same (1.0); | 1.20 | 260.00 | 312.00 |
| 7/12/22 | CVH | Review court's website for tentative ruling and e-mails with Chanel Mendoza e: same (.20); Prepare for hearing on motion to quash and draft detailed outline (1.50); Attend hearing on motion to quash (1.30); Conferences with Tinho Mang and Lavar Taylor re: hearing results (1.0); Numerous, lengthy post-hearing e-mails with Stephen Hyam (1.10); Review further briefing schedule issued by the court and set dates (.20); E-mails with the Trustee and Tim Yoo re: hearing results (.20); | 5.50 | 490.00 | 2,695.00 |
| 7/12/22 | CVH | Review and analyze objections to deposition (.30); E-mails and telephone calls with David Chang and Lavar Taylor re: same (.40); | .70 | 490.00 | 343.00 |
| 7/13/22 | CM | Review and respond to Chad V. Haes re: hearing transcript of July 13, 2022 hearing (.10); Draft e-mail to Briggs re: same (.10); | .20 | 260.00 | 52.00 |
| 7/13/22 | CM | Draft e-mail to Briggs re: request for transcript of July 12, 2022 hearing; | .10 | 260.00 | 26.00 |
| 7/13/22 | CM | Review e-mail between Chad V. Haes and Deborah Gabrielson, secretary at Freeman Mathis & Gary re: moving documentation re: motion to quash (.10); Upload moving papers to secured link from Freeman Mathis & Gary (.20); | .30 | 260.00 | 78.00 |
| 7/13/22 | CVH | E-mails and telephone calls with Lavar Taylor, Chanel Mendoza, and court reporter to prepare for deposition (.40); Review and organize exhibits for deposition (.30); Attend deposition of Rick Morgenstern (2.50); E-mails with court reporter re: deposition exhibits (.20); E-mails with Deborah Gabrielson, David Chang, and Chanel Mendoza re: filings related to motion to quash and hearing results (.50); | 3.90 | 490.00 | 1,911.00 |
| 7/13/22 | CVH | Review transcript request and e-mails with Chanel Mendoza re: requesting hearing audio (.20); | .20 | 490.00 | 98.00 |

122

EXHIBIT 4, PAGE 155

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                     May 18, 2026
Client-Matter# 1697-001                                     Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/13/22 | CVH | E-mails with Sandra McBeth re: ▇▇▇▇▇ (.10); | .10 | 490.00 | 49.00 |
| 7/13/22 | CVH | E-mails with Kathleen Frederick and Steven Sanicola re: production from Siena Lending (.20); | .20 | 490.00 | 98.00 |
| 7/14/22 | CM | Review e-mail from and respond to Holly Martens, Briggs re: cancellation of transcript request; | .10 | 260.00 | 26.00 |
| 7/14/22 | CM | Prepare audio recording order form re: July 12, 2022 hearing; | .10 | 260.00 | 26.00 |
| 7/14/22 | CM | Telephone conference with clerk of the court re: CD of audio of hearing is ready and draft e-mail to Nationwide re: same; | .10 | 260.00 | 26.00 |
| 7/14/22 | CVH | E-mails with Chanel Mendoza re: hearing audio (.10); Review and analyze written correspondence from Stephen Hyam re: subpoena dispute (.20); E-mails with Chanel Mendoza and Deborah Gabrielson re: documents related to motion to quash (.10); E-mails with David Chang re: additional document production and review production (.20); Revise proposed protective order to comply with court's requests and defendants' concerns (.60); Draft outline for statement in support of proposed protective order (.20); | 1.40 | 490.00 | 686.00 |
| 7/15/22 | CVH | E-mails with Lavar Taylor and Stephen Hyam re: settlement negotiations (.50); E-mails with Stephen Hyam and Deborah Gabrielson re: motion to quash (.20); | .70 | 490.00 | 343.00 |
| 7/16/22 | CVH | E-mails with Stephen Hyam re: turnover demand letter (.20); E-mails with calendar clerk re: Goodman deposition (.10); | .30 | 490.00 | 147.00 |
| 7/18/22 | CM | Draft follow-up e-mail to Nationwide re: status of audio file for hearings that took place on 07-12-22; | .10 | 260.00 | 26.00 |
| 7/18/22 | CM | Telephone conference with Chad V. Haes re: status of audio of hearings taken on 07/12/22; | .10 | 260.00 | 26.00 |
| 7/18/22 | CVH | Conference and e-mails with Chanel Mendoza and courier service re: hearing audio (.20); E-mails with Stephen Hyam re: turnover letter (.10); Listen to hearing audio to prepare to finalize protective order and draft statement of position (.60); Further draft and revise protective order in line with comments at hearing (.70); E-mails and telephone calls to client, Tim Yoo, Lavar Taylor, and Don Fife re: same (.60); Draft and revise statement in support of protective order (2.30); E-mails with calendar clerk re: briefing schedule on motion to quash (.10); | 4.60 | 490.00 | 2,254.00 |

123

EXHIBIT 4, PAGE 156

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                    May 18, 2026
Client-Matter# 1697-001                                      Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/19/22 | CM | Review e-mail from Lavar Taylor re: executed declaration (.10); Review e-mail from and respond to Chad V. Haes re: finalizing statement (.10); Revise and finalize Trustee's statement in support of proposed protective order to resolve defendants' motion to quash or, in the alternative, motion for protective order re: subpoena for testimony and production of documents served on the PMK of Armanino, LLP; declarations of Chad V. Haes and A. Lavar Taylor in support (1.10); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | 1.40 | 260.00 | 364.00 |
| 7/19/22 | CVH | E-mails with client and Lavar Taylor re: proposed protective order and statement in support (.30); Telephone calls to/from Lavar Taylor re: same (.60); Further revise protective order pursuant to telephone call with Lavar Taylor and e-mails with Tim Yoo (.40); Draft and revise statement in support of protective order and related declarations (3.5); E-mails and telephone calls with Chanel Mendoza re: filing statement (.20); | 5.00 | 490.00 | 2,450.00 |
| 7/21/22 | CVH | E-mails with court reporter and Chanel Mendoza re: transcript (.20); | .20 | 490.00 | 98.00 |
| 7/22/22 | CM | Review e-mail from and respond to Chad V. Haes re: deposition transcript of Richard Morgenstern; | .10 | 260.00 | 26.00 |
| 7/22/22 | CVH | E-mails with Chanel Mendoza and calendar clerk re: Morgenstern transcript (.10); | .10 | 490.00 | 49.00 |
| 7/25/22 | CVH | E-mails re: declaration in support of opposition to motion to quash (.10); | .10 | 490.00 | 49.00 |
| 7/26/22 | CM | Review e-mail from and respond to Kimberly Lamb, Sullivan re: confirmation of remote deposition of Nitin Dhopade; | .10 | 260.00 | 26.00 |
| 7/26/22 | CM | Review e-mail from and respond to Chad V. Haes re: deposition of Nitin Dhopade; | .10 | 260.00 | 26.00 |
| 7/26/22 | CVH | E-mails with Najah Shariff, Lavar Taylor, and Chanel Mendoza re: deposition of Nitin Dhopade (.30); | .30 | 490.00 | 147.00 |
| 7/26/22 | CVH | Finalize review of thousands of communications and documents to prepare for deposition of Nitin Dhopade (4.2); E-mails with Lavar Taylor and Chanel Mendoza re: Dhopade deposition (.40); | 4.80 | 490.00 | 2,352.00 |
| 7/27/22 | CVH | E-mails with Najah Shariff and Chanel Mendoza re: Zoom information for deposition (.20); E-mails with Lavar Taylor re: exhibits for use during deposition (.30); Gather, organize, and label all depo exhibits (1.30); E-mails with Chanel Mendoza re: attempts to reach deponent (.10); E-mails with court reporter, Stephen Hyam, Najah Shariff, and Lavar Taylor re: deposition exhibits (.30); | 2.20 | 490.00 | 1,078.00 |

124

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                May 18, 2026
Client-Matter# 1697-001                Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/27/22 | CVH | E-mails with Jonathan Sack re: document production from Ares (.20); | .20 | 490.00 | 98.00 |
| 7/27/22 | CVH | Attend/conduct deposition of Nitin Dhopade (3.10) (No Charge); | 3.10 | 490.00 | N/C |
| 7/29/22 | CVH | Prepare for telephone call with counsel for Ares (.10); Telephone call with Jonathan Sack re: production of documents (.20); | .30 | 490.00 | 147.00 |
| 8/02/22 | CVH | Review various documents and communications to prepare outline of deposition of Andrew Goodman (.80); Conference and e-mails with Chanel Mendoza re: deposition exhibits (.20); Draft and revise lengthy deposition outline and e-mails with Lavar Taylor re: same (4.2); | 5.20 | 490.00 | 2,548.00 |
| 8/02/22 | CVH | Review and analyze defendants' statement in support of motion to quash (.30); | .30 | 490.00 | 147.00 |
| 8/03/22 | CM | Review e-mail from and respond to Kimberly Lamb, Sullivan re: confirmation that the deposition of the person most knowledgeable for Goodman Law Offices will proceed and draft e-mail to Chad V. Haes re: same; | .10 | 260.00 | 26.00 |
| 8/03/22 | CM | Review e-mail from and respond to Jennifer Payne, Sullivan Group re: request for deposition notice of the person most knowledgeable of Goodman Law Group; | .10 | 260.00 | 26.00 |
| 8/03/22 | CM | Review e-mail from and respond to Najah Shariff re: notice of deposition of the person most knowledgeable for Goodman Law Group and zoom information re: same; | .10 | 260.00 | 26.00 |
| 8/03/22 | CM | Review e-mail from and respond to Chad V. Haes re: confirmation of Andrew Goodman's appearance (.10); Telephone conference to Andrew Goodman re: same (.10); | .20 | 260.00 | 52.00 |
| 8/03/22 | CM | Telephone conference with Andrew Goodman, Esq. re: confirmation of attendance at tomorrow's deposition (.10); Draft e-mail to Andrew Goodman re: zoom information of same (.10); | .20 | 260.00 | 52.00 |
| 8/03/22 | CVH | Telephone call with Lavar Taylor and e-mails with Chanel Mendoza re: Goodman deposition (.30); E-mails with Najah Shariff and Chanel Mendoza re: confirming Goodman deposition, deponent's attendance, and Zoom information (.20); | .50 | 490.00 | 245.00 |
| 8/08/22 | CVH | Review and analyze hearing transcript to prepare reply in support of proposed protection order (.30); Draft and revise reply in support of protective order (4.4); E-mails with Chanel Mendoza and D. Edward Hays re: same (.20); | 4.90 | 490.00 | 2,401.00 |
| 8/09/22 | CVH | Finalize reply addressing protective order (.80); Written correspondence with D. Edward Hays and Chanel Mendoza re: same (.20); E-mails with Stephen Hyam re: defendants' availability for deposition and turnover of files (.20); | 1.20 | 490.00 | 588.00 |

125

EXHIBIT 4, PAGE 158

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                                    May 18, 2026
Client-Matter# 1697-001                                                                Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/10/22 | CM | Review e-mail from and respond to Chad V. Haes re: preparation of subpoenas to Jeffer Mangels Butler & Mitchell LLP and Bremer Whyte Brown & O'Meara LLP (.10); Prepare draft subpoenas and attachments a to Jeffer Mangels Butler & Mitchell LLP and Bremer Whyte Brown & O'Meara LLP (.60); | .70 | 260.00 | 182.00 |
| 8/10/22 | CVH | Review and analyze recent letter from Stephen Hyam and previous correspondence to prepare response to letter (.20); Legal research re: points raised by Mr. Hyam and Mr. Grant in response to subpoena (.50); E-mails with Chanel Mendoza re: issuance of new subpoenas (.20); Draft and revise response to letter from Hyam (2.50); E-mails to the Trustee re: same (.10); E-mails with Stephen Hyam re: turnover of books and records and defendants' availability for depositions (.20); | 3.70 | 490.00 | 1,813.00 |
| 8/11/22 | CVH | Finalize letter to Stephen Hyam re: client files and e-mails with the Trustee and Chanel Mendoza re: same (.40); E-mails with Stephen Hyam re: turnover of files, availability for depositions, and settlement demand (.40); | .80 | 490.00 | 392.00 |
| 8/12/22 | CVH | E-mails with Chanel Mendoza re: response letter addressing turnover of client files (.20); Further revise letter (.10); Written correspondence and telephone calls with Lavar Taylor and Bradford N. Barnhardt re: weekly meeting and status of discovery (.20); E-mails with Stephen Hyam re: settlement negotiations, discovery issues, and deposition dates (.40); | .90 | 490.00 | 441.00 |
| 8/15/22 | CVH | Review court's website for tentative ruling on motion to quash (.10); | .10 | 490.00 | 49.00 |
| 8/16/22 | CM | Review e-mail from and respond to Chad V. Haes re: documents produced by Ares Capital Corp. in response to Trustee's subpoena; | .10 | 260.00 | 26.00 |
| 8/16/22 | CM | Telephone conference with Kathleen Frederick re: zip files from Ares Capital Corp and organization of same; | .10 | 260.00 | 26.00 |
| 8/16/22 | CVH | E-mails with Ryan McMenamin, Chanel Mendoza, and Bradford N. Barnhardt re: document production from Ares (.20); Draft and revise subpoena and Exhibit A document demands on Jeffer Mangles (1.0); Draft and revise subpoena and Exhibit A document demands on Bremmer White (.80); E-mails with Chanel Mendoza and D. Edward Hays re: same (.20); | 2.20 | 490.00 | 1,078.00 |
| 8/16/22 | CVH | Prepare for and draft outline for continued hearing on motion to quash (.80); Attend hearing on motion to quash telephonically (1.70); Conference with Richard A. Marshack re: hearing results (.20); | 2.70 | 490.00 | 1,323.00 |
| 8/17/22 | CM | Prepare draft stipulation to modify scheduling order (.30); Prepare draft order approving stipulation (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .60 | 260.00 | 156.00 |

126

EXHIBIT 4, PAGE 159

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/17/22 | CVH | Review notice of continued hearing on motion to quash (.10); E-mails with the Trustee and conference re: hearing results (.40); Conference with Bradford N. Barnhardt re: review of discovery production and e-mails with Chanel Mendoza re: same (.30); Written correspondence with D. Edward Hays and Chanel Mendoza re: subpoenas on law firms (.20); Review revisions to subpoenas (.10); | 1.10 | 490.00 | 539.00 |
| 8/18/22 | CM | Revise and supplement stipulation to modify scheduling order and order approving stipulation (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .40 | 260.00 | 104.00 |
| 8/18/22 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: documents produced by Gemcap; | .10 | 260.00 | 26.00 |
| 8/18/22 | CM | Research agent for service of process for Jeffer Mangels Butler & Mitchell LLP (.10); Prepare draft letter to Jeffer Mangels Bulter & Mitchell LLP re: subpoena for production of documents (.10); | .20 | 260.00 | 52.00 |
| 8/18/22 | CM | Research agent for service of process for Bremer Whyte Brown & O'Meara LLP (.10); Prepare draft letter to Bremer Whyte Brown & O'Meara LLP re: subpoena for production of documents (.10); | .20 | 260.00 | 52.00 |
| 8/18/22 | CVH | Review request for transcript (.10); | .10 | 490.00 | 49.00 |
| 8/19/22 | CM | Review e-mail from Chad V. Haes re: finalizing stipulation (.10); Revise and supplement stipulation to modify scheduling order (.10); Draft e-mail to  Stephen Hyam and Lewis Landau re: same for review and execution (.10); | .30 | 260.00 | 78.00 |
| 8/19/22 | CVH | Draft and revise stipulation to modify scheduling order and proposed order on stipulation (.30); E-mails with Chanel Mendoza re: same (.10); | .40 | 490.00 | 196.00 |
| 8/22/22 | CVH | Review signed deposition transcript of Rick Morgenstern and e-mails with Deborah Grabrielson re: same (.20); | .20 | 490.00 | 98.00 |
| 8/23/22 | CM | Draft follow-up e-mail to Stephen Hyam and Lewis Landau re: status of executed stipulations to modify scheduling order; | .10 | 260.00 | 26.00 |
| 8/23/22 | CM | Revise and finalize stipulation to modify scheduling order (.50); Revise and finalize order approving stipulation (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .80 | 260.00 | 208.00 |
| 8/24/22 | CVH | Review entered order granting stipulation to modify scheduling order (.10); | .10 | 490.00 | 49.00 |
| 8/25/22 | CVH | E-mails with David Chang re: deposition of Rick Morgenstern (.20); | .20 | 490.00 | 98.00 |
| 8/26/22 | CVH | E-mails with Chanel Mendoza and court reporter re: deposition exhibits (.10); | .10 | 490.00 | 49.00 |

127

EXHIBIT 4, PAGE 160

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/29/22 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: preparation of subpoenas (.10); Prepare draft attachments to subpoenas to PNC Bank, California Bank & Trust and Community Bank (.80); Prepare draft subpoenas to PNC Bank, California Bank & Trust and Community Bank (.40); Draft e-mail to Bradford N. Barnhardt re: same (.10); | 1.40 | 260.00 | 364.00 |
| 8/29/22 | CM | Review case file re: exhibits to deposition of Andrew Goodman (.10); Draft e-mail to Chad V. Haes re: same (.10); Respond to e-mail from Karen Austria re: status of exhibits 1-6 in support of deposition (.10); | .30 | 260.00 | 78.00 |
| 8/29/22 | CVH | E-mails with court reporter and Chanel Mendoza re: deposition exhibits (.20); | .20 | 490.00 | 98.00 |
| 8/30/22 | CM | Draft follow-up e-mail to Chad V. Haes re: demand letters to Bremer Whyte Brown & O'Meara LLP and Jeffer Mangels Butler & Mitchell LLP; | .10 | 260.00 | 26.00 |
| 8/30/22 | CM | Review e-mail from and respond to Chad V. Haes re: exhibits related to the deposition of Andrew Goodman's deposition (.10); Draft e-mail to Karen Austria, Sullivan Group re: same (.10); | .20 | 260.00 | 52.00 |
| 8/30/22 | CM | Review e-mail from Deborah Gabrielson, secretary, Freeman, Mathis & Gary, LLP re: deposition transcript of Richard Morgenstern (.10); Draft e-mail to Chad V. Haes re: same (.10); | .20 | 260.00 | 52.00 |
| 8/30/22 | CVH | Gather and organize all deposition exhibits (.30); E-mails with Chanel Mendoza and the court reporter re: same (.20); E-mails with Chanel Mendoza re: status of subpoenas (.10); | .60 | 490.00 | 294.00 |
| 9/06/22 | CM | Review e-mail from and respond to Chad V. Haes re: deposition transcript of Andrew Goodman (.10); Draft e-mail to Lavar Taylor re: same (.10); | .20 | 260.00 | 52.00 |
| 9/06/22 | CM | Draft e-mail to Deborah Gabrielson re: response to request for deposition transcript of PMK of Morgenstern, Waxman, Ellershaw, LLC; | .10 | 260.00 | 26.00 |
| 9/06/22 | CVH | E-mails with Chanel Mendoza re: Morgenstern deposition transcript (.10); E-mails with court reporter, Chanel Mendoza, and Lavar Taylor re: Goodman deposition transcript (.20); | .30 | 490.00 | 147.00 |
| 9/08/22 | CM | Revise and finalize letter to Bremer Whyte Brown & O'Meara LLP, subpoena to produce documents and attachment a (.40); Draft e-mail to Nationwide re: same (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and D. Edward Hays re: same (.10); | .60 | 260.00 | 156.00 |
| 9/08/22 | CM | Revise and finalize letter to Jeffer Mangels Butler & Mitchell LLP, subpoena to produce documents and attachment a (.40); Draft e-mail to Nationwide re: same (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and D. Edward Hays re: same (.10); | .60 | 260.00 | 156.00 |

128

EXHIBIT 4, PAGE 161

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/08/22 | CM | Prepare draft notice of service of subpoena to person most knowledgeable to Jeffer Mangels Butler & Mitchell LLP (.20); Prepare draft notice of service of subpoena to person most knowledgeable to Bremer Whyte Brown & O'Meara LLP (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .50 | 260.00 | 130.00 |
| 9/08/22 | CVH | Conferences and e-mails with Chanel Mendoza and Bradford N. Barnhardt re: subpoenas for bank statements (.30); Review and revise subpoena and attachment A on PNC Bank (.70); Review and revise subpoena and attachment A on Community Bank (.50); Review and revise subpoena and attachment A on California Bank & Trust (.50); Draft and revise cover letter to subpoena on Bremer Whyte (.50); Draft and revise cover letter to subpoena on Jeffer Mangles (.50); E-mails with Chanel Mendoza, Bradford N. Barnhardt, and Stephen Hyam re: subpoenas on Bremer Whyte and Jeffer Mangels (.30); | 3.30 | 490.00 | 1,617.00 |
| 9/12/22 | CM | Telephone conference with Bradford N. Barnhardt re: service of subpoena on Community Bank (.10); Telephone conference with Chad V. Haes re: service of subpoena on Citizens Business Bank who acquired Community Bank (.10); Research agent for service of process for Community Bank (.20); Telephone conference with Sung Kwon, legal department for Citizens Business Bank re: status of response to subpoena for production of documents served on May 5, 2022 (.40); Prepare memorandum to file re: same (.10); | .90 | 260.00 | 234.00 |
| 9/12/22 | CM | Telephone conference with Paul Ramirez re: status of Citizens Business Bank, as successor by merger with Community Bank's response to subpoena served on May 5, 2022 (.20); Revise and supplement memorandum to file and draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.20); | .40 | 260.00 | 104.00 |
| 9/12/22 | CM | Prepare draft notice of service of subpoena to custodian of records for California Bank and Trust; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Research agent for service of process for PNC Bank, NA; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Prepare draft notice of service of subpoena to custodian of records for PNC Bank, National Association; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Prepare draft notice of service of subpoena to custodian of records for Citizens Business Bank, as successor by merger With Community Bank; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Prepare draft notice of service of subpoena to custodian of records for Bank of America; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Prepare draft notice of service of subpoena to custodian of records for Union Bank; | .20 | 260.00 | 52.00 |

129

EXHIBIT 4, PAGE 162

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/12/22 | CM | Prepare draft notice of service of subpoena to custodian of records for Wells Fargo Bank; | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Revise and finalize notice of service of subpoena to custodian of records for Citizens Business Bank, as Successor by Merger with Community Bank (.10); Draft e-mail to Nationwide legal re: service of same (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt, and calendar clerk re: same (.10); | .30 | 260.00 | 78.00 |
| 9/12/22 | CM | Prepare written correspondence to PNC Bank re: subpoenas for production of document in each adversary (.10); Revise and finalize subpoena to produce documents to PNC Bank (.10); | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Revise and finalize notice of service of subpoena to custodian of records for PNC Bank, National Association (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .30 | 260.00 | 78.00 |
| 9/12/22 | CM | Revise and finalize notice of service of subpoena to custodian of records for Bank of America (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt, and calendar clerk re: same (.10); | .30 | 260.00 | 78.00 |
| 9/12/22 | CM | Research agent for service of process for Union Bank (.10); Prepare draft letter to Union Bank re: three subpoenas for production of document (.10); | .20 | 260.00 | 52.00 |
| 9/12/22 | CM | Research agent for service of process for Bank of America (.10); Prepare letter to Bank of America re: three subpoenas for production of document (.10); | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Revise and finalize notice of service of subpoena to custodian of records for Union Bank (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .30 | 260.00 | 78.00 |
| 9/13/22 | CM | Revise and finalize letter to Wells Fargo Bank re: three subpoenas for production of documents for Wells Fargo Bank (.10); Revise and finalize subpoena for to custodian of records for Wells Fargo Bank (.20); | .30 | 260.00 | 78.00 |
| 9/13/22 | CM | Research for agent for service of process for Wells Fargo Bank; | .10 | 260.00 | 26.00 |
| 9/13/22 | CM | Revise and finalize notice of service of subpoena to custodian of records for Wells Fargo Bank (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .30 | 260.00 | 78.00 |
| 9/13/22 | CM | Revise and finalize notice of service of subpoena to the person most knowledgeable for Jeffer Mangels Butler & Mitchell LLP (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .30 | 260.00 | 78.00 |
| 9/13/22 | CM | Revise and finalize subpoena to produce documents to Bremer Whyte Brown & O'Maria LLP; | .10 | 260.00 | 26.00 |

130

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                          Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 9/13/22 | CM | Revise and finalize notice of service of subpoena to produce documents to Bremer Whyte Brown & O'Maria LLP (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .30 | 260.00 | 78.00 |
| 9/13/22 | CM | Prepare draft subpoena to produce documents to California Bank & Trust (re: Insiders); | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Prepare draft notice of service of subpoena to produce documents to California Bank & Trust (re: insiders); | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Revise and finalize notice of service of subpoena to produce documents to California Bank and Trust (re: Debtor) (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .30 | 260.00 | 78.00 |
| 9/13/22 | CM | Revise and finalize notice of service of subpoena to produce documents to California Bank and Trust (re: insider); | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Update chart re: pending subpoenas; | .20 | 260.00 | 52.00 |
| 9/13/22 | CM | Research agent for service of process for California Bank and Trust; | .10 | 260.00 | 26.00 |
| 9/19/22 | CVH | Research re: Cal. Penal Code section 496 (.20); Review case docket and TAC to confirm claim was pleaded (.20); E-mails with Richard A. Marshack and Kristine A. Thagard re: same (.10); | .50 | 490.00 | 245.00 |
| 9/20/22 | CM | Telephone conference with Collen from Wells Fargo re: receipt of subpoenas (.10); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same and request for personal identifiers and clarification for documents from deposit or loan accounts (.10); | .20 | 260.00 | 52.00 |
| 9/26/22 | CVH | Draft and revise joint status report (.20); Draft and revise stipulation to continue and proposed order on stipulation (.30); E-mails with Cynthia Bastida re: same (.10); | .60 | 490.00 | 294.00 |
| 9/27/22 | CM | Revise and finalize joint status report (.40); Revise and finalize stipulation to continue status conference (.40); Revise and finalize order approving stipulation (.30); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | 1.20 | 260.00 | 312.00 |
| 9/27/22 | CM | Review e-mail from and respond to Chad V. Haes re: e-mail from Neil Erickson re: requested extension of time to respond to subpoenas (.10); Review case file re: subpoenas to Jeffer Mangels Butler & Mitchell LLP and draft e-mail to Chad V. Haes re: same (.10); | .20 | 260.00 | 52.00 |
| 9/28/22 | CM | Draft follow-up e-mail to Chad V. Haes re: Wells Fargo's request for full social security numbers to conduct response to production of documents (.10); Telephone conference with Chad V. Haes re: same (.10); | .20 | 260.00 | 52.00 |

131

EXHIBIT 4, PAGE 164

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                        May 18, 2026
Client-Matter# 1697-001                                        Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/28/22 | CM | Telephone conference with Chad V. Haes re: status of response to production of documents from Citizens Business Bank, as successor by merger with Community Bank (.10); Telephone conference with Paul Ramirez, Citizens Business Bank re: same (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .30 | 260.00 | 78.00 |
| 9/29/22 | CM | Telephone conference with Paul Ramirez, Citizens Business Bank re: status of compliance with subpoena for production of documents (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .30 | 260.00 | 78.00 |
| 9/29/22 | CVH | Review letters from defendants to Bremer Whyte and Jeffer Mangels re: motion to quash subpoena (.20); Telephone call to Lavar Taylor re: status of discovery (.10); | .30 | 490.00 | 147.00 |
| 9/30/22 | CVH | Review and analyze motion to quash and evidence in support (.50); | .50 | 490.00 | 245.00 |
| 10/03/22 | CVH | Review and analyze amended motion to quash and evidence in support (.40); | .40 | 490.00 | 196.00 |
| 10/04/22 | CM | Telephone conference with Alex Rozak, PNC Bank re: additional information of personal identifiers in order to respond to subpoena (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .40 | 260.00 | 104.00 |
| 10/07/22 | CVH | Review tentative ruling on motion to quash and case docket to confirm continuance of hearing (.20); | .20 | 490.00 | 98.00 |
| 10/11/22 | CVH | Prepare for continued hearing on motion to quash (1.20); Attend continued hearing on motion to quash (1.70); E-mails with the Trustee, Lavar Taylor, and Tim Yoo re: hearing results (.30); Review several notices of hearings continued and motion denied (.20); | 3.40 | 490.00 | 1,666.00 |
| 10/12/22 | CM | Review e-mail from and respond to Chad V. Haes re: granting Bank of America's request for extension of time to respond to subpoena (.10); Telephone conference with Gail, Bank of America re: same and supple additional identifiers (.10); Draft e-mil to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .30 | 260.00 | 78.00 |
| 10/21/22 | CVH | Review case docket to confirm that court will prepare order denying motion to quash and telephone calls with chambers re: same (.30); | .30 | 490.00 | 147.00 |
| 10/31/22 | CM | Review e-mail from and respond to Chad V. Haes re: defendants' emergency motion to stay enforcement of and compliance with subpoenas pending appeal (.10); Prepare draft plaintiff's opposition to defendants' emergency motion to stay enforcement of compliance with subpoenas pending appeal (.90); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | 1.10 | 260.00 | 286.00 |

132

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/31/22 | CVH | Review notice of appeal and statement of election (.10); Review and analyze motion for leave to appeal interlocutory order (.40); Review and analyze motion for stay pending appeal of order (.40); E-mails with Stephen Hyam re: same (.30); Review application for order shortening time re: stay motion, notice of referral, and entered order shortening time (.30); E-mails with Chanel Mendoza, Bradford N. Barnhardt, and calendar clerk re: emergency hearing (.20); | 1.70 | 490.00 | 833.00 |
| 10/31/22 | BNB | Telephone conference with Stephen Hyam and written correspondence with Chad V. Haes re: order setting hearing on emergency motion to stay enforcement of and compliance with subpoenas pending appeal, Docket No. 318; | .20 | 320.00 | 64.00 |
| 11/01/22 | CM | Review e-mail from Bradford N. Barnhardt re: subpoenas to Gemcap and Morgenstern (.10); Review case file and draft e-mail to Bradford N. Barnhardt re: same (.10); | .20 | 260.00 | 52.00 |
| 11/01/22 | CM | Telephone conference with Chad V. Haes re: obtaining audio of hearing on motion to quash (.10); Prepare audio recording of court proceedings order form re: 10/11/22 hearing on motion to quash (.10); Telephone conference to clerk at (855) 460-9641 re: same and Telephone conference to judge's courtroom deputy at (213) 894-0995 (.10); | .30 | 260.00 | 78.00 |
| 11/01/22 | CM | Telephone conference with clerk of the court, Brad Handy re: audio containing hearing from motion to quash subpoena (.10); Draft e-mail to Chad V. Haes and Nationwide re: same (.10); | .20 | 260.00 | 52.00 |
| 11/01/22 | CVH | E-mails and conferences with Chanel Mendoza re: audio for hearing on motion to quash (.20); Draft and revise opposition to motion for stay pending appeal (3.0); | 3.20 | 490.00 | 1,568.00 |
| 11/02/22 | CM | Prepare draft notice of transcript(s) designated for an appeal (.10); Prepare draft Sandra K. McBeth, chapter 7 Trustee's supplemental designation of items to be included in the record of appeal re: order denying motion to quash subpoena served on Armanino, LLP and protective order re: tax returns (.20); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 11/02/22 | CM | Review e-mail from and respond to Evy Rodriguez, Nationwide Legal re: audio of hearing (.10); Draft e-mail to Chad V. Haes re: same (.10); | .20 | 260.00 | 52.00 |
| 11/02/22 | CM | Review e-mail from and respond to Chad V. Haes re: following up with D. Edward Hays and finalizing opposition to emergency motion to stay enforcement; | .10 | 260.00 | 26.00 |
| 11/02/22 | CVH | Draft and revise opposition to emergency stay motion (4.5); Legal research re: same (1.10); E-mails with D. Edward Hays and Chanel Mendoza re: same (.20); | 5.80 | 490.00 | 2,842.00 |

133

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                    May 18, 2026
Client-Matter# 1697-001                                                      Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 11/02/22 | CVH | Review declaration of Michael Gold re: motion to quash (.10); | .10 | 490.00 | 49.00 |
| 11/03/22 | CM | Draft follow-up e-mail to D. Edward Hays re: status of opposition; | .10 | 260.00 | 26.00 |
| 11/03/22 | CM | Telephone conference with Chad V. Haes re: finalizing opposition (.10); Revise and finalize opposition to defendants' emergency motion to stay enforcement of and compliance with subpoenas pending appeal (.70); Draft e-mail to Chad V. Haes and D. Edward Hays re: same (.10); | .90 | 260.00 | 234.00 |
| 11/03/22 | CVH | Conferences and e-mails with D. Edward Hays and Chanel Mendoza re: opposition to emergency motion (.40); | .40 | 490.00 | 196.00 |
| 11/03/22 | BNB | Telephone conference with Chad V. Haes re: drafting oppositions to insiders' motions to quash (.20); Draft opposition to insiders' motion to quash subpoenas on financial institutions, including review of motion to quash and research on privilege in bank records (7.20); | 7.40 | 320.00 | 2,368.00 |
| 11/04/22 | CVH | Review and revise opposition to motion to quash subpoena on financial institutions (1.10); E-mails re: same (.20); Draft and revise opposition to motion to quash subpoena on law firms (4.2); | 5.50 | 490.00 | 2,695.00 |
| 11/04/22 | BNB | Continue drafting opposition to Defendants' motion to quash financial institution subpoenas, and submit opposition to Chad V. Haes for review; | 4.40 | 320.00 | 1,408.00 |
| 11/04/22 | BNB | Telephone conference with Chad V. Haes and D. Edward Hays re: addressing Defendants' relevance and proportionality argument in motion to quash subpoenas to financial institutions; | .50 | 320.00 | 160.00 |
| 11/05/22 | BNB | Update opposition to motion to quash financial institution subpoenas with request for attorney's fees; | .40 | 320.00 | 128.00 |
| 11/07/22 | CVH | Review and analyze reply in support of emergency stay motion (.30); Draft and revise opposition to motion to quash subpoena on law firms (3.0); E-mails and conferences with Chanel Mendoza re: same (.20); | 3.50 | 490.00 | 1,715.00 |
| 11/07/22 | BNB | Written correspondence with D. Edward Hays re: legal standard for standing to quash subpoenas, for use during hearing on November 8 emergency motion to stay pending appeal; | .20 | 320.00 | 64.00 |
| 11/08/22 | CM | Revise and finalize Trustee's opposition to motion to quash subpoenas to financial institutions; or, in the alternative, motion for protective order re: subpoena for testimony and production; declaration of Chad V. Haes in support (.80); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .90 | 260.00 | 234.00 |

134

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                         May 18, 2026
Client-Matter# 1697-001                                           Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/08/22 | CM | Revise and finalize Trustee's opposition to motion to quash subpoenas to attorneys Alpert Barr & Grant; Jeffer Mangles; and Bremer Whyte; or, in the alternative, motion for protective order re: subpoena for testimony and production; request for sanctions; declaration of Chad V. Haes in support; | .70 | 260.00 | 182.00 |
| 11/08/22 | LB | Review and revise opposition to motion to quash subpoenas and preparation of table of contents and table of authorities; | .80 | 260.00 | 208.00 |
| 11/08/22 | CVH | E-mails and telephone calls with judge's chambers, opposing counsel, D. Edward Hays, Chanel Mendoza, and calendar clerk re: continued hearings (.40); Review entered order rescheduling hearing (.10); | .50 | 490.00 | 245.00 |
| 11/09/22 | CVH | Review notice of availability of transcripts (.10); | .10 | 490.00 | 49.00 |
| 11/10/22 | CM | Prepare draft order denying defendants' emergency motion to stay enforcement of and compliance with subpoenas pending appeals (.30); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 11/10/22 | CM | Revise and finalize order denying defendants' emergency motion to stay enforcement of and compliance with subpoenas pending appeals (.20); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .30 | 260.00 | 78.00 |
| 11/10/22 | CVH | Review pleadings and correspondence and prepare outline in preparation for hearing on emergency motion (1.0); Review court's website for tentative ruling (.10); E-mails and conference with Bradford N. Barnhardt re: research for hearing (.20); Attend hearing on emergency stay motion (2.0); E-mails with the Trustee, Tim Yoo, D. Edward Hays, ad Chanel Mendoza re: hearing results and proposed order (.30); Review and revise proposed order and written correspondence with Chanel Mendoza re: same (.20); Review notice of denial of motion and e-mails with Stephen Hyam re: same (.20); | 4.00 | 490.00 | 1,960.00 |
| 11/10/22 | CVH | Review notice of assignment of appeal to DC judge and e-mails with Chanel Mendoza and calendar clerk re: standing order (.20); | .20 | 490.00 | 98.00 |
| 11/10/22 | BNB | Research re: procedure for filing motion for stay pending appeal in district court appeal; | .40 | 320.00 | 128.00 |
| 11/11/22 | CM | Review e-mail and respond to Chad V. Haes, Stephen Hyam and Lewis Landau re: documents to be turned over and FedEx slip for same; | .10 | 260.00 | 26.00 |
| 11/11/22 | CVH | E-mails with Kathleen Frederick re: district judge's standing order (.20); | .20 | 490.00 | 98.00 |

135

EXHIBIT 4, PAGE 168

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                          Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/14/22 | CM | Review e-mail from and respond to Chad V. Haes re: court deficiency notice (.10); Prepare notice of lodgment re: order denying defendants' emergency motion to stay enforcement of and compliance with subpoenas pending appeal (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .40 | 260.00 | 104.00 |
| 11/14/22 | CM | Prepare draft Trustee's opposition to defendants' ex parte application to stay enforcement of and compliance with subpoenas pending appeals (.30); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 11/14/22 | CM | Revise and finalize notice of lodgment re: order denying defendants' emergency motion to stay enforcement of and compliance with subpoenas pending appeal (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .20 | 260.00 | 52.00 |
| 11/14/22 | CVH | Review entered order denying emergency stay motion (.10); Legal research for authority to confirm that subpoenas are the equivalent of court orders (.80); Lengthy e-mails with counsel for accounting firms and Stephen Hyam re: demand for immediate production of documents (.90); Review district court local rules for response deadlines re: ex parte applications and e-mails with D. Edward Hays, Chanel Mendoza and calendar clerk re: same (.50); Review and analyze ex parte application for emergency stay (.40); | 2.70 | 490.00 | 1,323.00 |
| 11/14/22 | BNB | Review lengthy e-mails from Chad V. Haes and Stephen Hyam to Armanino and Morgenstern re: Trustee's demand for production pursuant to subpoenas following Court's denial of Defendants' emergency stay motion; | .10 | 320.00 | 32.00 |
| 11/15/22 | CM | Prepare draft request for judicial notice in support of Trustee's opposition to defendants' ex parte application to stay enforcement of and compliance with subpoenas pending appeal (.30); Prepare draft declaration of Chad V. Haes in support of Trustee's opposition to defendants' ex parte application to stay enforcement of and compliance with subpoenas pending appeal (.30); Draft e-mail to Chad V. Haes re: same (.10); | .70 | 260.00 | 182.00 |
| 11/15/22 | CM | Revise and finalize declaration of Chad V. Haes in support of Trustee's opposition to defendants' ex parte application to stay enforcement of and compliance with subpoenas pending appeal; | .60 | 260.00 | 156.00 |
| 11/15/22 | CM | Revise and finalize request for judicial notice in support of Trustee's opposition to defendants' ex parte application to stay enforcement of and compliance with subpoenas pending appeal; | .70 | 260.00 | 182.00 |
| 11/15/22 | CM | Multiple telephone conferences with Chad V. Haes re: preparation and status of declaration and request for judicial notice in support of Trustee's opposition to defendants' ex parte application to stay enforcement of and compliance with subpoenas pending appeal; | .20 | 260.00 | 52.00 |

136

EXHIBIT 4, PAGE 169

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                      May 18, 2026
Client-Matter# 1697-001                                        Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/15/22 | LB | Review and finalize opposition to ex parte application to stay enforcement of and compliance with subpoenas pending appeal; | .50 | 260.00 | 130.00 |
| 11/15/22 | CVH | Draft and revise opposition to district court application for stay pending appeal (5.1); Draft and revise RJN in support of opposition (.40); E-mails and conferences with Chanel Mendoza, Layla Buchanan, and D. Edward Hays re: opposition (.60); E-mails with Stephen Hyam and attorneys for accountants re: pending motion and production of documents (.50); | 6.60 | 490.00 | 3,234.00 |
| 11/15/22 | CVH | Telephone call with Kurt Ramlo re: motion to quash (.40); | .40 | 490.00 | 196.00 |
| 11/15/22 | BNB | Review lengthy e-mails from Stephen Hyam and Chad V. Haes re: Armanino's and Morgenstern's production pursuant to subpoenas; | .10 | 320.00 | 32.00 |
| 11/15/22 | BNB | Review and analyze Defendants' 15-page reply in support of motion to quash subpoenas to financial institutions; | .20 | 320.00 | 64.00 |
| 11/16/22 | CVH | E-mails with Stephen Hyam re: pending motion for stay (.10); | .10 | 490.00 | 49.00 |
| 11/16/22 | CVH | Review and analyze 3 replies in support of motions to quash subpoenas on law firms, banks, and Siena Lending (.60); Draft and revise outline of issues to address at hearing (.20); Conference with Bradford N. Barnhardt re: same (.10); | .90 | 490.00 | 441.00 |
| 11/16/22 | BNB | Review two letters from Morgenstern in response to demand for production of Defendants' tax returns; | .10 | 320.00 | 32.00 |
| 11/16/22 | BNB | Telephone conference with Chad V. Haes re: research following Defendants' replies to motions to quash subpoenas on financial institutions and Siena (.10); Draft research memorandum re: Defendants' replies to motions to quash subpoenas on financial institutions and Siena, including Defendants' standing to object to subpoenas to third parties (1.50); | 1.60 | 320.00 | 512.00 |
| 11/17/22 | CVH | Review entered orders denying ex parte application for stay pending appeal and e-mails with Tim Yoo re: same (.40); Telephone call with David Chang re: production of documents (.20); E-mails with counsel for Armanino re: district court order and compliance with subpoena (.40); Legal research re: state and federal provisions allegedly preventing accountant from producing personal tax returns (1.20); | 2.20 | 490.00 | 1,078.00 |
| 11/18/22 | CVH | Telephone call and e-mails with Patricia Bonheyo re: status of production (.70); E-mails and conferences with Chanel Mendoza and Kathleen Frederick re: production (.20); Telephone calls and e-mails with Brian Weiss and Erik Nathan re: availability for a telephone call re: technical issues related to discovery dispute (.30); | 1.20 | 490.00 | 588.00 |

137

EXHIBIT 4, PAGE 170

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/18/22 | CVH | Conference and e-mails with Chanel Mendoza re: request for transcript (.20); Review transcript to prepare to draft letter to David Chang re: Morgenstern Firm's refusal to comply with subpoena (.20); Legal research re: whether order denying motion to quash is an order to enforce a subpoena (.70); Draft and revise response letter to David Chang (3.70); | 4.80 | 490.00 | 2,352.00 |
| 11/20/22 | CVH | Finalize letter to David Chang re: Morgenstern subpoena and e-mails with D. Edward Hays re: same (.40); | .40 | 490.00 | 196.00 |
| 11/21/22 | CVH | Written correspondence with D. Edward Hays re: response to Morgenstern (.20); | .20 | 490.00 | 98.00 |
| 11/21/22 | CVH | E-mails and telephone calls with Patricia Bonheyo re: document production (.20); E-mails with Chanel Mendoza and Kathleen Frederick re: same (.30); | .50 | 490.00 | 245.00 |
| 11/21/22 | CVH | Draft and revise opposition to motion for leave to appeal interlocutory order (3.0); | 3.00 | 490.00 | 1,470.00 |
| 11/22/22 | CM | Revise and finalize Trustee's opposition to defendants' motion for leave to appeal; and declaration of Chad V. Haes in support (.40); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .50 | 260.00 | 130.00 |
| 11/22/22 | CVH | E-mails with Kathleen Frederick and Patricia Bonyeho re: documents produced by Armanino (.30); Draft and revise opposition to motion for leave to appeal interlocutory order (2.50); E-mails and conferences with Chanel Mendoza re: same (.20); | 3.00 | 490.00 | 1,470.00 |
| 11/28/22 | CM | Prepare draft plaintiff's second set of requests for admission propounded on defendant, Gurpreet Sahani as Trustee of the green acres trust dated may 10, 2017 (.30); Prepare draft plaintiff's second set of requests for admission propounded on defendant, Amarjit Sahani (.30); Prepare draft plaintiff's second set of request for admission propounded on defendant, Rajinder Sahani (.30); Prepare draft plaintiff's second set of requests for admission propounded on defendant, Gurpreet Sahani (.30); Prepare draft plaintiff's second set of request for admission propounded on defendant, Shaheen Sahani (.30); | 1.50 | 260.00 | 390.00 |

138

EXHIBIT 4, PAGE 171

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                      May 18, 2026
Client-Matter# 1697-001                                        Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/28/22 | CM | Prepare draft plaintiff's second set of requests for production of documents propounded on defendant, Gurpreet Sahani as Trustee of the green acres trust dated may 10, 2017 (.30); Prepare draft plaintiff's second set of requests for production of documents propounded on defendant, Amarjit Sahani (.30); Prepare draft plaintiff's second set of request for production of documents propounded on defendant, Gurpreet Sahani (.30); Prepare draft plaintiff's second set of request for production of documents propounded on defendant, Rajinder Sahani (.30); Revise and finalize plaintiff's second set of request for production of documents propounded on defendant, Shaheen Sahani (.30); | 1.50 | 260.00 | 390.00 |
| 11/29/22 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: status of service of special interrogatories; | .10 | 260.00 | 26.00 |
| 11/29/22 | CM | Revise and finalize written correspondence to David C. Chang, Esq. re: compliance of subpoena (.10); Draft e-mail to David C. Chang, Esq. re: same (.10); Draft e-mail to Sandra McBeth re: ▮ (.10); | .30 | 260.00 | 78.00 |
| 11/29/22 | CM | Prepare draft plaintiff's first set of special interrogatories propounded on defendant Gurpreet Sahani (.30); Prepare draft plaintiff's first set of special interrogatories propounded on defendant Rajinder Sahani (.30); Prepare draft plaintiff's first set of special interrogatories propounded on defendant Amarjit Sahani (.30); Prepare draft plaintiff's first set of special interrogatories propounded on defendant Shaheen Sahani (.30); Prepare draft plaintiff's first set of special interrogatories propounded on defendant Gurpreet Sahani as Trustee of Trustee of the green acres trust dated May 10, 2017 (.30); | 1.50 | 260.00 | 390.00 |
| 11/29/22 | CVH | Review entered order denying motion for leave to appeal and notice of voluntary dismissal of motion (.20); | .20 | 490.00 | 98.00 |
| 11/29/22 | BNB | Draft second set of discovery requests to Amarjit Sahani; | 1.00 | 320.00 | 320.00 |
| 11/29/22 | BNB | Draft second set of requests for admission and requests for production and first set of interrogatories to Gurpreet Sahani; | 3.00 | 320.00 | 960.00 |
| 11/30/22 | CM | Prepare draft plaintiff's second set of requests for production of documents, requests for admission, and first set of special interrogatories propounded on defendant Shaheen Sahani (.90); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | 1.00 | 260.00 | 260.00 |
| 11/30/22 | CM | Revise and finalize plaintiff's second set of requests for production of documents and requests for admission, and set of special interrogatories propounded on defendant, Rajinder Sahani (.80); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .90 | 260.00 | 234.00 |

139

EXHIBIT 4, PAGE 172

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                    May 18, 2026
Client-Matter# 1697-001                                                   Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/30/22 | CM | Revise and finalize plaintiff's second set of requests for production of documents and requests for admission, and set of special interrogatories propounded on defendant, Amarjit Sahani (.70); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .80 | 260.00 | 208.00 |
| 11/30/22 | CM | Revise and finalize plaintiff's second set of requests for production of documents and requests for admission, and set of special interrogatories propounded on defendant, Gurpreet Sahani (.70); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .80 | 260.00 | 208.00 |
| 11/30/22 | CVH | Review and revise RFAs, RFPs, and Roggs (1.50); Conferences and e-mails with Bradford N. Barnhardt and Chanel Mendoza re: same (.30); | 1.80 | 490.00 | 882.00 |
| 11/30/22 | BNB | Continue drafting discovery requests to Gurpreet Sahani (second set of requests for admission and production, and first set of special interrogatories); | .70 | 320.00 | 224.00 |
| 11/30/22 | BNB | Draft second set of requests for production and admission and first set of special interrogatories to Rajinder Sahani; | .90 | 320.00 | 288.00 |
| 11/30/22 | BNB | Determine whether second set of requests for admission and production and first set of special interrogatories to Gurpreet Sahani as Trustee for Green Acres Trust is needed; | .30 | 320.00 | 96.00 |
| 11/30/22 | BNB | Continue drafting second set of discovery requests to Amarjit Sahani; | .60 | 320.00 | 192.00 |
| 11/30/22 | BNB | Written correspondence with Chad V. Haes and Chanel Mendoza and telephone conference with Chanel Mendoza re: service of second set of discovery on Sahanis; | .30 | 320.00 | 96.00 |
| 12/01/22 | BNB | Written correspondence with Chanel Mendoza re: service of discovery requests; | .10 | 320.00 | 32.00 |
| 12/05/22 | CM | Telephone conference with Chad V. Haes re: service of discovery requests (.10); Draft e-mail to Stephen Hyam and Lewis Landau re: requests for admissions, requests for production and special interrogatories propounded on defendants (.10); | .20 | 260.00 | 52.00 |
| 12/08/22 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: discovery responses to request for production of documents and subpoenas; | .20 | 260.00 | 52.00 |
| 12/08/22 | CM | Review e-mail from Patricia Bonheyo re: part four of Armanino's document production and draft e-mail to calendar clerk re: same; | .10 | 260.00 | 26.00 |
| 12/12/22 | CM | Review e-mail to and respond to Bradford N. Barnhardt re: previously served subpoenas to Morgenstern and Gemcap; | .10 | 260.00 | 26.00 |

140

EXHIBIT 4, PAGE 173

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                    May 18, 2026
Client-Matter# 1697-001                                                    Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/12/22 | CM | Review e-mail from and respond to Chad V. Haes re: isolate pages for production; | .10 | 260.00 | 26.00 |
| 12/12/22 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: subpoenas to produce documents propounded on Gemcap Lending and Morgenstern; | .10 | 260.00 | 26.00 |
| 12/16/22 | CM | Prepare draft order denying motion to quash subpoenas to attorneys Alpert Barr & Grant; Jeffer Mangles; and Bremer Whyte; or, in the alternative, motion for protective order re: subpoena for testimony and production; request for sanctions [docket number 303]; | .30 | 260.00 | 78.00 |
| 12/16/22 | CM | Prepare draft subpoena to testify at a deposition to United States of America, on behalf of its agency, the Internal Revenue Service; | .20 | 260.00 | 52.00 |
| 12/16/22 | CM | Prepare draft subpoena to testify at a deposition to Los Angeles County Treasurer and Tax Collector; | .20 | 260.00 | 52.00 |
| 12/19/22 | CM | Telephone conference with Chad V. Haes re: revising and finalizing proposed orders (.10); Revise and finalize order denying motion to quash subpoenas to attorneys Alpert Barr & Grant; Jeffer Mangles; and Bremer Whyte; or, in the alternative, motion for protective order re: subpoena for testimony and production; request for sanctions (dk. 303) (.30); Prepare and finalize notice of lodgment (.20); | .60 | 260.00 | 156.00 |
| 12/19/22 | CM | Revise and finalize order denying motion to quash subpoenas to financial institutions; or, in the alternative, motion for protective order re: subpoena for testimony and production (dk 307) (.30); Prepare and finalize notice of lodgment (.20); | .50 | 260.00 | 130.00 |
| 12/20/22 | CM | Prepare draft stipulation to modify scheduling order (.30); Prepare draft order approving stipulation (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .60 | 260.00 | 156.00 |
| 12/20/22 | CVH | Draft and revise stipulation to modify scheduling order and proposed order on stipulation (.50); E-mails with Chanel Mendoza re: same (.10); | .60 | 490.00 | 294.00 |
| 12/21/22 | CM | Revise and supplement stipulation to modify scheduling order (.10); Draft e-mail to Stephen Hyam and Lewis Landau re: same for review and execution (.10); | .20 | 260.00 | 52.00 |
| 12/21/22 | CVH | E-mails with Chanel Mendoza and Stephen Hyam re: stipulation to extend (.10); | .10 | 490.00 | 49.00 |
| 12/21/22 | BNB | Review Marshack Hays records for original copies of notes, and written correspondence with Chanel Mendoza re: same; | .20 | 320.00 | 64.00 |

141

EXHIBIT 4, PAGE 174

### MARSHACK HAYS WOOD LLP

| | | |
|---|---|---|
| McBeth, Sandra K., Trustee | | May 18, 2026 |
| Client-Matter# 1697-001 | | Invoice # 20657 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/22/22 | CM | Prepare draft Trustee's response to defendants' objection to proposed order denying motion to quash subpoenas to attorneys Alpert Barr & Grant, Jeffer Mangels and Bremer Whyte; or, in the alternative, motion for protective order re: subpoena for testimony and production [docket no. 349] (.30); Review case file for facts to support same (.10); | .40 | 260.00 | 104.00 |
| 12/22/22 | CM | Prepare draft Trustee's response to defendants' objection to proposed order denying motion to quash subpoenas to financial institutions; or, in the alternative, motion for protective order re: subpoena for testimony and production [docket no. 350] (.30); Review case file for facts to support (.10); | .40 | 260.00 | 104.00 |
| 12/22/22 | CVH | Review objections to proposed orders and draft and revise responses (.30); E-mails and conferences with Chanel Mendoza re: same (.20); | .50 | 490.00 | 245.00 |
| 12/23/22 | CM | Revise and finalize stipulation to modify scheduling order (.40); Revise and finalize order approving stipulation (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .80 | 260.00 | 208.00 |
| 12/23/22 | CM | Revise and finalize Trustee's response to defendants' objection to proposed order denying motion to quash subpoenas to financial institutions; or, in the alternative, motion for protective order re: subpoena for testimony and production [docket no. 350]; | .40 | 260.00 | 104.00 |
| 12/23/22 | CM | Revise and finalize Trustee's response to defendants' objection to proposed order denying motion to quash subpoenas to attorneys Alpert Barr & Grant, Jeffer Mangels and Bremer Whyte; or, in the alternative, motion for protective order re: subpoena for testimony and production [docket no. 349] (.40); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .50 | 260.00 | 130.00 |
| 12/28/22 | CVH | Review entered orders denying motions to quash (.20); | .20 | 490.00 | 98.00 |
| 12/29/22 | LB | Conference with Chad V. Haes re: status of transcript from December hearing (.10); Conference with Briggs reporting re: same (.10); | .20 | 260.00 | 52.00 |
| 1/04/23 | CVH | Review and revise motion to amend order and proposed amended order (.70); E-mails with Bradford N. Barnhardt and Chanel Mendoza re: same (.30); | 1.00 | 490.00 | 490.00 |
| 1/04/23 | BNB | Written correspondence (multiple e-mails) with Chad V. Haes re: drafting motion to clarify order denying Sahanis' motion to quash financial institution subpoenas (No Charge); | .40 | 320.00 | N/C |
| 1/04/23 | BNB | Draft motion to alter or amend order denying motion to quash financial institution subpoenas, and submit motion to Chad V. Haes for review (No Charge); | 3.10 | 320.00 | N/C |

142

EXHIBIT 4, PAGE 175

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                          Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/05/23 | CVH | Review entered order on stipulation to modify (.10); | .10 | 490.00 | 49.00 |
| 1/06/23 | CM | Prepare draft notice of Trustee's motion to alter or amend or, alternatively, for relief from order denying motion to quash subpoenas to financial institutions; or, in the alternative, motion for protective order re: subpoena for testimony and production (.30); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 1/06/23 | CM | Revise and finalize Trustee's motion to alter or amend or, alternatively, for relief from order denying motion to quash subpoenas to financial institutions; or, in the alternative, motion for protective order re: subpoena for testimony and production (.60); Revise and finalize notice of motion (.40); Draft e-mail to Chad V. Haes re: same (.10); | 1.10 | 260.00 | 286.00 |
| 1/06/23 | CM | Revise and finalize Trustee's brief in support of award of fees and expenses pursuant to orders denying motions to quash subpoenas to: 1. attorneys Alpert Barr & Grant; Jeffer Mangles; and Bremer Whyte; and 2. financial institutions, or in the alternative, motions for protective order re: subpoenas for testimony and production; request for sanctions, entered on December 23, 2022; declaration of Chad V. Haes in support; | .60 | 260.00 | 156.00 |
| 1/06/23 | BNB | Telephone conference with Chad V. Haes re: applicability of motion to clarify order denying motion to quash financial institution subpoenas to all adversary proceedings (.10); Review filed motion to clarify order, and calendar hearing date and response and reply deadlines (.10); | .20 | 320.00 | 64.00 |
| 1/10/23 | CM | Prepare draft subpoenas to testify at a deposition in an adversary proceeding to the person most knowledgeable of Los Angeles County Treasurer and Tax Collector; the person most knowledgeable of United States of America on behalf of the internal revenue service; the person most knowledgeable of Armanino LLP; Gurpreet Sahani; Rajinder Sahani; Amarjit Sahani; and Gurpreet Sahani as Trustee of the Green Acres Trust Dated May 10, 2017 (.70); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .80 | 260.00 | 208.00 |
| 1/11/23 | CVH | E-mails with calendar clerk and Chanel Mendoza re: extended deadlines for defendants to respond to written discovery (.20); | .20 | 490.00 | 98.00 |
| 1/11/23 | BNB | Review docket for appeal of order denying Sahanis' motion to quash financial institution subpoenas (No Charge); | .10 | 320.00 | N/C |
| 1/12/23 | CVH | Review notice of substitution of attorney and notice of filer error (.10); | .10 | 490.00 | 49.00 |

143

EXHIBIT 4, PAGE 176

### MARSHACK HAYS WOOD LLP

| McBeth, Sandra K., Trustee | May 18, 2026 |
|---|---|
| Client-Matter# 1697-001 | Invoice # 20657 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/17/23 | CVH | Review and analyze written discovery responses of Gurpreet Sahani, Rajinder Sahani, and Amarjit Sahani (1.20); Telephone call with Stephen Hyam re: same (1.20); Conference with Bradford N. Barnhardt re: same (.20); E-mails with Stephen Hyam re: amended discovery responses (.20); | 2.80 | 490.00 | 1,372.00 |
| 1/17/23 | BNB | Two telephone conferences with Chad V. Haes re: evidence of additional IRS transfers for production to Sahanis; | .10 | 320.00 | 32.00 |
| 1/17/23 | BNB | Telephone conference with Chad V. Haes re: supplementing Rule 26 disclosures with evidence of every tax payment; | .20 | 320.00 | 64.00 |
| 1/17/23 | BNB | Written correspondence with paralegals and Chad V. Haes re: producing evidence of additional IRS transfers not identified in complaint to Sahanis (.20); Review evidence of additional IRS transfers circulated by Kathleen Frederick (.30); | .50 | 320.00 | 160.00 |
| 1/18/23 | CVH | E-mails with Stephen Hyam re: discovery responses (.10); Conference with Bradford N. Barnhardt re: Rule 26 disclosures (.10); | .20 | 490.00 | 98.00 |
| 1/18/23 | BNB | Conference with Chad V. Haes re: supplementing Rule 26 disclosures with discovery responses from IRS and Los Angeles County; | .10 | 320.00 | 32.00 |
| 1/19/23 | CM | Review e-mail from and respond to Chad V. Haes re: link to documents produced by Siena Lending; | .10 | 260.00 | 26.00 |
| 1/20/23 | BNB | Telephone conference with Kathleen Frederick re: accessing Casemap for evidence of tax transfers, and gathering evidence of tax transfers for supplemental Rule 26 disclosures to Sahanis; | .20 | 320.00 | 64.00 |
| 1/20/23 | BNB | Begin gathering and organizing evidence of all tax transfers for updated Rule 26 disclosures to Sahanis (No Charge); | .30 | 320.00 | N/C |
| 1/23/23 | CM | Review e-mail from and respond to Chad V. Haes re: e-mail chain to Andrew Goodman (.10); Draft e-mail to Andrew Goodman re: same and telephone conference to Andrew Goodman at (818) 802-5044 and (818) 400-5299 (.10); Telephone conference with Chad V. Haes and Andrew Goodman re: same (.20); | .40 | 260.00 | 104.00 |
| 1/23/23 | CM | Telephone conference with Chad V. Haes and Bradford N. Barnhardt re: production by Andrew Goodman and preparation of declaration of custodian of records (.20); Review case file and prepare secured link to documents produced by Andrew Goodman (.10); | .30 | 260.00 | 78.00 |
| 1/23/23 | KF | Review and analyze previously produced Rule 26 disclosures, discovery responses from IRS, discovery responses from FTB, and other documentation re: alleged transfers; Notate evidence of alleged transfers and gather documents related to; | 4.00 | 200.00 | 800.00 |

144

EXHIBIT 4, PAGE 177

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/24/23 | CVH | Review and analyze chart re: supplemental Rule 26 production (.40); E-mails with Bradford N. Barnhardt re: same (.20); | .60 | 490.00 | 294.00 |
| 1/25/23 | CVH | Review revised chart of tax payments and PDF to be produced under Rule 26 (.40); E-mails with Bradford N. Barnhardt and Kathleen Frederick re: same (.20); | .60 | 490.00 | 294.00 |
| 1/26/23 | CVH | Review updated documents for supplemental Rule 26 production and e-mails with Bradford N. Barnhardt re: same (.50); | .50 | 490.00 | 245.00 |
| 1/27/23 | CM | Prepare draft plaintiff's supplement to the initial disclosures pursuant to rule 7026 of the federal rules of bankruptcy procedure (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .40 | 260.00 | 104.00 |
| 1/27/23 | CVH | Review and revise Rule 26 disclosure (.20); E-mails with Bradford N. Barnhardt and Kathleen Frederick re: disclosures (.20); Conference with Bradford N. Barnhardt re: same (.10); | .50 | 490.00 | 245.00 |
| 1/30/23 | CM | Prepare draft joint status report; | .20 | 260.00 | 52.00 |
| 1/30/23 | CM | Draft e-mail to Lewis Landau and Stephen Hyam re: proposed joint status report and attachment for review and comment; | .10 | 260.00 | 26.00 |
| 1/30/23 | CM | Prepare draft stipulation to continue status conference (.30); Prepare draft order approving stipulation (.20); | .50 | 260.00 | 130.00 |
| 1/30/23 | CVH | Draft and revise joint status report (.20); E-mails with Chanel Mendoza re: same (.10); Review final version of chart reflecting payments and e-mails with Bradford N. Barnhardt re: Rule 26 disclosures (.20); Review and revise stipulation to continue and proposed order on stipulation, and e-mails with Chanel Mendoza re: same (.30); | .80 | 490.00 | 392.00 |
| 1/31/23 | CM | Telephone conference with Chad V. Haes re: service of production of documentation in support of supplement to the initial disclosures; | .10 | 260.00 | 26.00 |
| 1/31/23 | CM | Telephone conference with Bradford N. Barnhardt re: revisions to supplement to the initial disclosures; | .10 | 260.00 | 26.00 |
| 1/31/23 | CM | Revise and finalize plaintiff's supplement to the initial disclosures pursuant to rule 7026 of the federal rules of bankruptcy procedure (.50); Draft e-mail to Stephen Hyam and Lewis Landau re: same (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .70 | 260.00 | 182.00 |
| 1/31/23 | CM | Draft follow-up e-mail with Lewis Landau and Stephen Hyam re: status of executed stipulations to continue status conference and proposed joint status reports; | .10 | 260.00 | 26.00 |

145

EXHIBIT 4, PAGE 178

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 1/31/23 | CM | Draft e-mail to Stephen Hyam at his new e-mail address re: proposed joint status reports and attachments for the February 14, 2023 status conference; | .10 | 260.00 | 26.00 |
| 1/31/23 | CM | Draft follow-up e-mail to Lewis Landau and Stephen Hyam re: proposed joint status report and attachments; | .10 | 260.00 | 26.00 |
| 1/31/23 | CVH | Conference and e-mails with Chanel Mendoza re: Rule 26 disclosures (.20); Research re: non-responsive and conditional responses to discovery requests (1.50); Draft and revise meet and confer e-mail to Stephen Hyam (1.0); | 2.70 | 490.00 | 1,323.00 |
| 1/31/23 | BNB | Written correspondence with Chanel Mendoza and Kathleen Frederick and telephone conference with Chanel Mendoza re: circulation of supplemental Rule 26 disclosures; | .10 | 320.00 | 32.00 |
| 2/01/23 | CM | Review e-mail from and respond to Stephen Hyam re: status of executed joint status reports and stipulations to continue status conference; | .10 | 260.00 | 26.00 |
| 2/01/23 | BNB | Review Sahanis' opposition to motion to clarify order denying motion to quash financial institution subpoenas, and outline arguments to raise in reply brief; | .20 | 320.00 | 64.00 |
| 2/02/23 | CM | Revise and finalize stipulation to continue status conference (.30); Revise and finalize order approving stipulation (.20); Revise and finalize joint status report (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .90 | 260.00 | 234.00 |
| 2/03/23 | CM | Telephone conference with Chad V. Haes re: status of reply brief; | .10 | 260.00 | 26.00 |
| 2/03/23 | CM | Prepare draft Trustee's reply to opposition to award of fees and expenses pursuant to orders denying motions to quash subpoenas to: attorneys Alpert Barr & Grant; Jeffer Mangles; and Bremer Whyte; and financial institutions, or, in the alternative, motions for protective order re: subpoenas for testimony and production; request for sanctions, entered on December 23, 2022; declaration of Chad V. Haes; | .30 | 260.00 | 78.00 |
| 2/03/23 | CVH | E-mails and conferences with D. Edward Hays and Chanel Mendoza re: reply in support of fee award (.30); Finalize reply and draft declaration in support (1.50); E-mails with Stephen Hyam and Bradford N. Barnhardt re: meet and confer and discovery responses (.30); | 2.10 | 490.00 | 1,029.00 |
| 2/03/23 | BNB | Written correspondence with Chad V. Haes re: further supplementing Rule 26 disclosures with evidence of all tax transfers; | .80 | 320.00 | 256.00 |

146

EXHIBIT 4, PAGE 179

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/06/23 | CM | Review e-mail from and respond to Chad V. Haes re: preparation of reply (.10); Prepare draft reply in support of Trustee's motion to alter or amend or, alternatively, for relief from order denying motion to quash subpoenas to financial institutions; or, in the alternative, motion for protective order re: subpoena for testimony and production; declaration of Chanel Mendoza in support (.60); | .70 | 260.00 | 182.00 |
| 2/06/23 | CVH | E-mails with Stephen Hyam and Bradford N. Barnhardt re: Rule 26 disclosures (.30); Review complaint and discovery responses to prepare to respond to Stephen Hyam re: meet and confer (.30); E-mails with Stephen Hyam re: meet and confer (.40); Draft outline to reply in support of motion to amend and e-mails with Bradford N. Barnhardt re: same (.40); | 1.40 | 490.00 | 686.00 |
| 2/06/23 | BNB | Written correspondence with Chad V. Haes re: review of e-mail response to Stephen Hyam about supplemental Rule 26 disclosures, and review of motion to amend order denying motion to quash financial institution subpoenas; | .10 | 320.00 | 32.00 |
| 2/07/23 | CM | Telephone conference with Bradford N. Barnhardt re: proposed list of financial institutes who requested full social security numbers in response to subpoenas; | .10 | 260.00 | 26.00 |
| 2/07/23 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: revisions to reply (.10); Revise and supplement reply in support of Trustee's motion to alter or amend or, alternatively, for relief from order denying motion to quash subpoenas to financial institutions; or, in the alternative, motion for protective order re: subpoena for testimony and production; declarations of Chad V. Haes and Chanel Mendoza in support (.50); | .60 | 260.00 | 156.00 |
| 2/07/23 | CM | Revise and finalize reply in support of Trustee's motion to alter or amend or, alternatively, for relief from order denying motion to quash subpoenas to financial institutions; or, in the alternative, motion for protective order re: subpoena for testimony and production; declarations of Chad V. Haes and Chanel Mendoza in support (.60); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .70 | 260.00 | 182.00 |
| 2/07/23 | CVH | Review and revise reply in support of rule 60 motion (.40); Conference with D. Edward Hays re: same (.30); E-mails with Bradford N. Barnhardt and Chanel Mendoza re: same (.30); E-mails with Stephen Hyam, Bradford N. Barnhardt, and Kathleen Frederick re: amended discovery responses (.20); | 1.20 | 490.00 | 588.00 |
| 2/07/23 | BNB | Written correspondence with Chad V. Haes re: drafting reply in support of motion to amend order denying Sahanis' motion to quash financial institution subpoenas (.10); Draft reply (1.90); | 2.00 | 320.00 | 640.00 |

EXHIBIT 4, PAGE 180

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                    May 18, 2026
Client-Matter# 1697-001                                                  Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/07/23 | BNB | Written correspondence with Chad V. Haes re: e-mail response to Stephen Hyam re: non-tax payments in Exhibits 3, 6, and 7 of third amended complaint; | .20 | 320.00 | 64.00 |
| 2/13/23 | BNB | Review notice of continued hearings and calendar new hearing dates on motion to amend order denying Sahanis' motion to quash financial institution subpoenas, and Trustee's request for sanctions; | .10 | 320.00 | 32.00 |
| 2/15/23 | CM | Prepare draft subpoena to Miho Ikeda (.10); Prepare draft subpoena to Stephen Rickert (.10); | .20 | 260.00 | 52.00 |
| 2/16/23 | CM | Revise and finalize subpoena to Miho Ikeda and Stephen Rickert (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); Draft e-mail to Sullivan Court Reporters re: same (.10); | .50 | 260.00 | 130.00 |
| 2/17/23 | CM | Prepare draft subpoenas to testify at a deposition in an adversary proceeding to Rajinder Sahani, Gurpreet Sahani, Shaheen Sahani and Amarjit Sahani; | .70 | 260.00 | 182.00 |
| 2/17/23 | CM | Telephone conference with Chad V. Haes re: preparation of notices of deposition versus subpoenas (.10); Prepare draft notices of taking deposition of Gurpreet Sahani, Shaheen Sahani, Rajinder Sahani and Amarjit Sahani (.80); | .90 | 260.00 | 234.00 |
| 2/17/23 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing notices (.10); Revise and finalize notices of taking deposition of Gurpreet Sahani, Shaheen Sahani, Rajinder Sahani and Amarjit Sahani (.70); | .80 | 260.00 | 208.00 |
| 2/21/23 | CB | 01040 - Prepare notice of taking deposition of Miho Ikeda; | .30 | 260.00 | 78.00 |
| 2/21/23 | CB | 01040 - Prepare notice of taking deposition of Stephen Rickert; | .30 | 260.00 | 78.00 |
| 2/21/23 | CB | 01040 - Revise deposition notice to include additional language re: Miho Ikeda; | .10 | 260.00 | 26.00 |
| 2/21/23 | CB | 01040 - Revise deposition notice to include additional language re: Stephen Rickert; | .10 | 260.00 | 26.00 |
| 2/21/23 | CB | 01040 - E-mail to Mike Gregoire re: service instructions of notices of taking depositions of Miho Ikeda and Stephen Rickert; | .10 | 260.00 | 26.00 |
| 2/22/23 | CB | Prepare draft subpoena to testify at a deposition to PMK USA-IRS; | .20 | 260.00 | 52.00 |
| 2/22/23 | CB | Prepare draft subpoena to testify at a deposition to PMK LA County; | .20 | 260.00 | 52.00 |
| 2/22/23 | CVH | Review notices of deposition and e-mails and conferences with Cynthia Bastida re: same (.20); E-mails with Lew Landau re: depositions and discovery issues (.20); | .40 | 490.00 | 196.00 |
| 2/23/23 | CM | Prepare draft notice of continued deposition of Amarjit Sahani; | .20 | 260.00 | 52.00 |

148

EXHIBIT 4, PAGE 181

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                         May 18, 2026
Client-Matter# 1697-001                                            Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/23/23 | CM | Prepare draft notice of continued deposition of Shaheen Sahani; | .20 | 260.00 | 52.00 |
| 2/23/23 | CM | Prepare draft notice of continued deposition of Gurpreet Sahani; | .20 | 260.00 | 52.00 |
| 2/23/23 | CM | Prepare draft notice of continued deposition of Rajinder Sahani (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: multiple notices of continued deposition (.10); | .30 | 260.00 | 78.00 |
| 2/23/23 | CVH | E-mails with Lew Landau and Bradford N. Barnhardt re: deposition schedule (.40); | .40 | 490.00 | 196.00 |
| 2/23/23 | BNB | Written correspondence with Chad V. Haes re: Amarjit Sahani's request for 10:00 p.m. start time for deposition; | .20 | 320.00 | 64.00 |
| 2/24/23 | CM | Revise and supplement notices of continued deposition of Rajinder Sahani, Shaheen Sahani, Gurpreet Sahani and Amarjit Sahani; | .30 | 260.00 | 78.00 |
| 3/01/23 | CM | Revise and finalize motion for issuance of order to show cause re: contempt for failure to comply with subpoena; memorandum of points and authorities; and declaration of Chad V. Haes in support (.70); Revise and finalize [proposed] order to show cause re: civil contempt of subpoena (.20) ; Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | 1.00 | 260.00 | 260.00 |
| 3/01/23 | CM | Prepare draft application for issuance of order to show cause re: civil contempt, declaration of Chad V. Haes in support and proposed order (.90) (No Charge); | .90 | 260.00 | N/C |
| 3/01/23 | CM | Prepare draft motion for issuance of order to show cause re: contempt for failure to comply with subpoena; memorandum of points and authorities; and declaration of Chad V. Haes in support (.60); Prepare draft [proposed] order to show cause re: civil contempt of subpoena (.10) ; Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .80 | 260.00 | 208.00 |
| 3/01/23 | CVH | Draft and revise motion for issuance of order to show cause (1.80); Draft and revise order to show cause (.20); E-mails and conference with Chanel Mendoza re: same (.20); | 2.20 | 490.00 | 1,078.00 |
| 3/03/23 | CM | Prepare draft notice of continued deposition of Miho Ikeda; | .30 | 260.00 | 78.00 |
| 3/03/23 | CM | Revise and finalize notice of rescheduled deposition of Amarjit Sahani; | .30 | 260.00 | 78.00 |
| 3/03/23 | CM | Revise and finalize notice of rescheduled deposition of Rajinder Sahani; | .30 | 260.00 | 78.00 |
| 3/03/23 | CM | Revise and finalize notice of rescheduled deposition of Shaheen Sahani; | .30 | 260.00 | 78.00 |
| 3/03/23 | CM | Revise and finalize notice of rescheduled deposition of Gurpreet Sahani; | .30 | 260.00 | 78.00 |

EXHIBIT 4, PAGE 182

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/03/23 | CVH | E-mails and telephone call with Stephen Hyam to meet and confer re: discovery responses (.30); | .30 | 490.00 | 147.00 |
| 3/06/23 | CVH | E-mails with Stephen Hyam re: discovery production (.20); | .20 | 490.00 | 98.00 |
| 3/07/23 | CM | Review e-mail from and respond to Chad V. Haes re: status of telephone conference to Stephen Rickert re: March 10, 2023 deposition; | .10 | 260.00 | 26.00 |
| 3/07/23 | CM | Review e-mail from and respond to Chad V. Haes re: status of pending depositions; | .10 | 260.00 | 26.00 |
| 3/08/23 | CM | Revise and supplement notice of continued deposition of Miho Ikeda; | .10 | 260.00 | 26.00 |
| 3/08/23 | CM | Review e-mail from and respond to Chad V. Haes re: judge's ruling (.10); Prepare draft order authorizing Trustee to disseminate social security numbers to financial institutions (.30); Prepare draft order re: fees awarded re: docket numbers 303 and 307 (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .80 | 260.00 | 208.00 |
| 3/08/23 | CM | Review multiple e-mails from and respond to Stephen Hyam, Patricia Bonheyo and Najah Shariff re: zoom information for the deposition of Stephen Rickert; | .10 | 260.00 | 26.00 |
| 3/09/23 | CM | Revise and finalize notice of continued deposition of Miho Ikeda; | .20 | 260.00 | 52.00 |
| 3/09/23 | CM | Telephone conference with Chad V. Haes re: additional revisions to order re: awarded fees and expenses pursuant to orders denying motions to quash subpoenas to: attorneys Albert Barr & Grant; Jeffer Mangles; and Bremer Whyte; and financial institutions, or, in the alternative, motions for protective order re: subpoenas for testimony and production; request for sanctions, entered on December 23, 2022 (.10); Revise and supplement order re: awarded fees and expenses (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .50 | 260.00 | 130.00 |
| 3/09/23 | CM | Draft e-mail to Stephen Hyam and Lewis Landau re: order re: awarded fees and expenses pursuant to orders denying motions to quash subpoenas to: attorneys Albert Barr & Grant; Jeffer Mangles; and Bremer Whyte; and financial institutions, or, in the alternative, motions for protective order re: subpoenas for testimony and production; request for sanctions, entered on December 23, 2022 for review and execution; | .10 | 260.00 | 26.00 |
| 3/09/23 | CM | Review e-mail from and respond to Kimberly Lamb, Sullivan Court Reporters re: confirmation of Stephen Rickert's deposition; | .10 | 260.00 | 26.00 |

150

EXHIBIT 4, PAGE 183

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 3/09/23 | CM | Revise and finalize notice continued deposition of MIho Ideda (.10); Draft e-mail to Stephen Hyam, Lewis Landau, Patricia Bonheyo, Najah Shariff, Lavar Taylor re: same (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); Draft e-mail to Sullivan Court Reporters re: same (.10); | .40 | 260.00 | 104.00 |
| 3/09/23 | CM | Review e-mail from Arvin Setaghaian and Stephen Hyam re: executed orders (.10); Revise and finalize order authorizing Trustee to disseminate social security numbers to financial institutions (.20); Revise and finalize order re: awarded fees and expenses pursuant to orders denying motions to quash subpoenas to: attorneys Albert Barr & Grant; Jeffer Mangles; and Bremer Whyte; and financial institutions, or, in the alternative, motions for protective order re: subpoenas for testimony and production; request for sanctions, entered on December 23, 2022 (.20); Prepare notices of lodgment re: same (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); Draft e-mail to Adam Grant re: same (.10); | .90 | 260.00 | 234.00 |
| 3/09/23 | CM | Telephone conference with Chad V. Haes re: opposing counsel's emergency and continuation of Stephen Rickert's deposition (.10); Telephone conference to and draft e-mail to Sullivan Court Reporters re: same (.10); | .20 | 260.00 | 52.00 |
| 3/10/23 | CM | Prepare draft stipulation to modify scheduling order (.30); Prepare draft order approving stipulation to modify scheduling order (.20); | .50 | 260.00 | 130.00 |
| 3/13/23 | CVH | Draft and revise stipulation to modify scheduling order, proposed order on stipulation, and e-mails with Chanel Mendoza re: same (.30); | .30 | 490.00 | 147.00 |
| 3/14/23 | CM | Revise and supplement stipulation to modify scheduling order (.10); Draft e-mail to Stephen E. Hyam and Lewis Landau re: same for review and execution (.10); | .20 | 260.00 | 52.00 |
| 3/14/23 | CM | Review e-mail from and respond to Stephen Hyam re: executed stipulation to modify scheduling order (.10); Revise and finalize stipulation to modify scheduling order (.30); Revise and finalize order approving stipulation to modify scheduling order (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .70 | 260.00 | 182.00 |
| 3/14/23 | CM | Revise and finalize motion to strike Sahanis' response and separate reply in support of Trustee's motion for issuance of order to show cause re: contempt for failure to contempt for failure to comply with subpoena; | .40 | 260.00 | 104.00 |
| 3/14/23 | CVH | Draft and revise reply in support of motion for issuance of order to show cause (1.0); | 1.00 | 490.00 | 490.00 |

151

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                              May 18, 2026
Client-Matter# 1697-001                                                 Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/23/23 | CM | Prepare draft notice of continued deposition of Miho Ikeda for April 27, 2023; | .20 | 260.00 | 52.00 |
| 3/23/23 | CM | Prepare draft notice of continued deposition of Stephen Rickert for May 2, 2023; | .20 | 260.00 | 52.00 |
| 3/23/23 | CM | Prepare draft notice of continued deposition of Gurpreet Sahani for April 6, 2023; | .20 | 260.00 | 52.00 |
| 3/23/23 | BNB | Written correspondence with Chad V. Haes re: availability on April 7 to assist with deposition of Gurpreet Sahani; | .10 | 320.00 | 32.00 |
| 3/24/23 | CM | Revise and supplement notice of continued deposition of Gurpreet Sahani, notice of continued deposition of Miho Ikeda and notice of continued deposition of Stephen Rickert; | .20 | 260.00 | 52.00 |
| 3/24/23 | CM | Prepare draft order approving stipulation to continue status conference; | .20 | 260.00 | 52.00 |
| 3/24/23 | CM | Prepare draft stipulation to continue status conference; | .30 | 260.00 | 78.00 |
| 3/24/23 | CM | Prepare draft joint status report (.20); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .30 | 260.00 | 78.00 |
| 3/24/23 | CM | Draft e-mail to Stephen Hyam and Lewis Landau re: proposed joint status report, attachment and stipulation to continue status conference for 90 days for review, comment and execution; | .10 | 260.00 | 26.00 |
| 3/24/23 | CVH | Review and revise joint status report, stipulation to continue, and proposed order on stipulation (.40); | .40 | 490.00 | 196.00 |
| 3/27/23 | CM | Review e-mail from and respond to Chad V. Haes re: preparation of notice of continued deposition of Gurpreet Sahani; | .10 | 260.00 | 26.00 |
| 3/27/23 | CM | Revise and finalize joint status report (.30); Revise and finalize stipulation to continue status conference (.40); Revise and finalize order approving stipulation (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | 1.00 | 260.00 | 260.00 |
| 3/27/23 | CM | Draft e-mail to Sullivan court reporters re: deposition of Shaheen Sahani for April 10, 2023 at 10:00 a.m.; | .10 | 260.00 | 26.00 |
| 3/27/23 | CM | Prepare draft notice of continued deposition of Shaheen Sahani to April 10, 2023; | .20 | 260.00 | 52.00 |
| 3/27/23 | CM | Draft e-mail to Sullivan court reporters re: deposition of person most knowledgeable of Armanino LLP Shaheen Sahani for May 1, 2023 at 9:00 a.m. and noon; | .10 | 260.00 | 26.00 |
| 3/27/23 | CM | Prepare draft notice of continued deposition of person most knowledgeable of Armanino LLP to May 1, 2023; | .20 | 260.00 | 52.00 |

152

EXHIBIT 4, PAGE 185

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                    May 18, 2026
Client-Matter# 1697-001                                                  Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/27/23 | CVH | Review and analyze written discovery propounded by defendants and related exhibits (.40); E-mails with Bradford N. Barnhardt, Chanel Mendoza, and Kathleen Frederick re: same (.10); | .50 | 490.00 | 245.00 |
| 3/28/23 | CM | Review e-mail from and respond to Chad V. Haes re: discovery requests propounded by defendants to plaintiff (.10); Prepare draft plaintiff's response to defendants' first set of request for production of documents (.50); Prepare draft plaintiff's response to defendants' first set of special interrogatories (.40); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | 1.10 | 260.00 | 286.00 |
| 3/28/23 | CM | Revise and supplement notice of continued deposition of the person most knowledgeable of Armanino LLP; | .10 | 260.00 | 26.00 |
| 3/28/23 | CM | Revise and supplement notice of continued deposition of Shaheen Sahani; | .10 | 260.00 | 26.00 |
| 3/28/23 | CVH | E-mails with Kathleen Frederick and Bradford N. Barnhardt re: discovery responses (.10); | .10 | 490.00 | 49.00 |
| 3/28/23 | BNB | Written correspondence with Chad V. Haes and Kathleen Frederick re: responding to Offit Kurman's discovery requests, including deadline for response; | .20 | 320.00 | 64.00 |
| 3/29/23 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: preparation of written correspondences to bank institutions re: personal identifiers; | .10 | 260.00 | 26.00 |
| 3/29/23 | CM | Review e-mail from and respond to Kimberly Lamb, Sullivan Court Reporters re: the deposition of Rajinder Sahani for March 30, 2023 and draft e-mail to Chad V. Haes re: same; | .10 | 260.00 | 26.00 |
| 3/29/23 | CM | Revise and finalize notice of continued deposition of Gurpreet Sahani on April 6, 2023 (.20); Revise and finalize notice of continued deposition of Shaheen Sahani on April 10, 2023 (.20); Revise and finalize notice of continued deposition of Miho Ikeda on April 27, 2023 (.20); Revise and finalize notice of continued deposition of the person most knowledgeable of Armanino LLP on May 1, 2023 (.20); Revise and finalize notice of continued deposition of Stephen Rickert on May 2, 2023 (.20); Draft e-mail to Stephen Hyam, Lewis Landau, Najah Shariff, Jacquelyn Choi, Lavar Taylor, and Patricia Bonheyo re: same (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | 1.20 | 260.00 | 312.00 |
| 3/29/23 | CM | Review e-mail from Chad V. Haes re: continued depositions of Rajinder Sahani to May 8, 2023 and Amarjit Sahani to May 10, 2023 (.10); Draft e-mail to Sullivan Court Reporters re: same for zoom information (.10); | .20 | 260.00 | 52.00 |
| 3/29/23 | CM | Prepare draft notice of continued deposition of Amarjit Sahani on May 10, 2023; | .20 | 260.00 | 52.00 |

153

EXHIBIT 4, PAGE 186

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                      May 18, 2026
Client-Matter# 1697-001                                                    Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/29/23 | CM | Prepare draft notice of continued deposition of Rajinder Sahani on May 8, 2023 (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .30 | 260.00 | 78.00 |
| 3/29/23 | CM | Review e-mail from and respond to Chad V. Haes re: preparation of order approving stipulation (.10); Prepare draft order approving stipulation re: confidentiality agreement with the United States on behalf of the IRS (.20); | .30 | 260.00 | 78.00 |
| 3/30/23 | CM | Review e-mail from and respond to Sullivan Court Reporters re: zoom information for the depositions of Amarjit Sahani on May 10, 2023 and Rajinder Sahani on May 8, 2023; | .10 | 260.00 | 26.00 |
| 3/30/23 | CM | Revise and supplement notice of depositions of Amarjit Sahani on May 10, 2023 (.10); Revise and supplement notice of deposition of Rajinder Sahani on May 8, 2023 (.10); | .20 | 260.00 | 52.00 |
| 3/30/23 | CM | Draft written correspondence to Wells Fargo Bank re: personal identifiers (.10); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .20 | 260.00 | 52.00 |
| 3/30/23 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing stipulation addressing the use of confidential information (.10); Draft e-mail to Stephen Hyam, Lewis Landau, Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .20 | 260.00 | 52.00 |
| 3/30/23 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing stipulation and preparation of same for remaining two adversaries (.10); Revise and finalize stipulation re: confidentiality agreement with the United States on behalf of the IRS (.30); Revise and finalize order approving stipulation (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .70 | 260.00 | 182.00 |
| 3/30/23 | CVH | Further revise stipulation for use of confidential information and e-mails with Chanel Mendoza re: same (.20); Draft and revise proposed order re: confidentiality agreement with IRS (.30); E-mails and telephone calls with Najah Shariff re: confidentiality agreement with IRS (.30); Review revised stipulation and order and e-mails with Chanel Mendoza re: same (.20); Draft and revise notice of rescheduled depositions of Amarjit and Rajinder Sahani and e-mails with Chanel Mendoza re: same (.20); | 1.20 | 490.00 | 588.00 |
| 3/31/23 | CM | Review e-mail from and respond to Chad V. Haes re: discovery responses from the Sahanis in 2023 (.10); Review case file re: same (.10); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .30 | 260.00 | 78.00 |
| 3/31/23 | CM | Draft follow-up e-mail to Chad V. Haes re: proposed notices of continued deposition of Rajinder Sahani and Amarjit Sahani; | .10 | 260.00 | 26.00 |

154

EXHIBIT 4, PAGE 187

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                            May 18, 2026
Client-Matter# 1697-001                                          Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 3/31/23 | CM | Revise and supplement to Wells Fargo Bank re: personal identifiers including bank account numbers (.10); Draft e-mail to Bradford N. Barnhardt and Chad V. Haes re: same (.10); | .20 | 260.00 | 52.00 |
| 3/31/23 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: additional revisions to letter to Wells Fargo Bank re: personal identifiers (.10); Revise and finalize letter to Wells Fargo Bank re: personal identifiers (.10); Draft e-mail to Colleen, Wells Fargo Bank re: same (.10); Draft e-mail to Sandra McBeth re: ■ (.10); | .40 | 260.00 | 104.00 |
| 3/31/23 | CM | Prepare draft written correspondences to Union Bank, Bank of America and California Bank & Trust re: personal identifiers (.60); Review case file for facts to support correspondences (.20); Draft e-mail to Bradford N. Barnhardt and Chad V. Haes re: same (.10); | .90 | 260.00 | 234.00 |
| 3/31/23 | CVH | E-mails with Chanel Mendoza and Bradford N. Barnhardt re: discovery responses (.20); | .20 | 490.00 | 98.00 |
| 4/03/23 | CM | Revise and finalize notice of continued deposition of Rajinder Sahani for May 8, 2023 (.10); Telephone conference with Chad V. Haes re: same and continuance of same (.10); | .20 | 290.00 | 58.00 |
| 4/03/23 | CM | Draft e-mail to Chad V. Haes re: finalizing notices of continued deposition of the Sahanis; | .10 | 290.00 | 29.00 |
| 4/03/23 | CM | Draft e-mail to Sullivan Court Reporters re: change of time of deposition for Amarjit Sahani; | .10 | 290.00 | 29.00 |
| 4/04/23 | CVH | Draft and revise stipulation to modify scheduling order and proposed order on stipulation (.50); E-mails with Chanel Mendoza re: same (.10); | .60 | 550.00 | 330.00 |
| 4/05/23 | CVH | Emails with Chanel Mendoza and Bradford N. Barnhardt re: discovery responses (.10); | .10 | 550.00 | 55.00 |
| 4/05/23 | BNB | Written correspondence with Chanel Mendoza re: shells for responses to Sahanis' discovery requests; | .10 | 360.00 | 36.00 |
| 4/06/23 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: status of discovery responses to requests propounded by defendants; | .10 | 290.00 | 29.00 |
| 4/06/23 | CM | Draft e-mail to Jacquelyn Choi, Najah Shariff, Stephen Hyam and Lewis Landau re: proposed stipulations to modify scheduling order; | .10 | 290.00 | 29.00 |
| 4/06/23 | CM | Review e-mail from Chad V. Haes re: finalizing stipulations to modify scheduling order; | .10 | 290.00 | 29.00 |
| 4/06/23 | CVH | E-mails with Chanel Mendoza and Bradford N. Barnhardt re: discover responses (.10); | .10 | 550.00 | 55.00 |

155

EXHIBIT 4, PAGE 188

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/10/23 | CM | Draft e-mail to Stephen Hyam and Lewis Landau re: status of proposed stipulations to modify scheduling order; | .10 | 290.00 | 29.00 |
| 4/11/23 | CM | Draft follow-up e-mail to Stephen Hyam and Lewis Landau re: status of stipulations to modify scheduling order; | .10 | 290.00 | 29.00 |
| 4/11/23 | CM | Telephone conference with Bradford N. Barnhardt and Kathleen Frederick re: status of full account numbers for Bank of America; | .10 | 290.00 | 29.00 |
| 4/11/23 | CM | Draft e-mail to Stephen Hyam and Lewis Landau re: status of stipulations to modify scheduling order; | .10 | 290.00 | 29.00 |
| 4/11/23 | CM | Draft follow-up e-mail to Bradford N. Barnhardt re: letters to California Bank & Trust, Bank of America and Union Bank re: personal identifiers; | .10 | 290.00 | 29.00 |
| 4/11/23 | CM | Draft e-mail to Kathleen Frederick re: obtaining bank accounts numbers for Bank of America; | .10 | 290.00 | 29.00 |
| 4/11/23 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: contacting Bank of America re: service of written correspondence re: personal identifiers; | .10 | 290.00 | 29.00 |
| 4/12/23 | CM | Review e-mail between Chad V. Haes and Stephen Hyam re: change of law firm (.10); Revise and supplement stipulations to modify scheduling order (.10); Telephone conference with Chad V. Haes re: same (.10); Draft e-mail to Stephen Hyam, Lewis Landau, Jacquelyn Choi and Najah Shariff re: same (.10); | .40 | 290.00 | 116.00 |
| 4/12/23 | CM | Telephone conference with Bank of America representative re: correspondence re: personal identifiers (213) 580-0702 (.10); Revise and finalize written correspondence to Bank of America re: same (.10); | .20 | 290.00 | 58.00 |
| 4/12/23 | CM | Telephone conference with California Bank & Trust representative re: correspondence re: personal identifiers (800) 400-6080 (.10); Revise and finalize written correspondence to California Bank & Trust re: same (.10); Draft e-mail to California Bank & Trust re: same (.10); Draft e-mail to Sandra McBeth re: ▆▆▆ (.10); | .40 | 290.00 | 116.00 |
| 4/12/23 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing correspondences to California Bank & Trust, Bank of America and Union Bank re: personal identifiers; | .10 | 290.00 | 29.00 |
| 4/13/23 | CM | Review e-mail from and respond to Stephen Hyam re: executed stipulations to modify scheduling order; | .10 | 290.00 | 29.00 |
| 4/13/23 | CM | Revise and finalize stipulation to modify scheduling order (.40); Revise and finalize order approving stipulation (.30); Revise and finalize draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .80 | 290.00 | 232.00 |

156

EXHIBIT 4, PAGE 189

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 4/14/23 | CM | Revise and finalize written correspondence to MUFG Union Bank re: personal identifiers (.20); Draft e-mail to Sandra McBeth re: ███ (.10); | .30 | 290.00 | 87.00 |
| 4/17/23 | CM | Prepare written correspondence to PNC Bank re: personal identifiers (.20); Prepare written correspondence to Citizens Business Bank re: personal identifiers (.20); Draft e-mail to Bradford N. Barnhardt and Chad V. Haes re: same (.10); | .50 | 290.00 | 145.00 |
| 4/18/23 | CM | Review e-mail from and respond to Chad V. Haes and Najah Shariff re: proposed stipulation re: use of discovery responses in pending adversary proceedings in word format; | .10 | 290.00 | 29.00 |
| 4/18/23 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: finalizing letters to financial institutions re: personal identifiers (.10); Revise and finalize letter to Citizens Business Bank, as successor by merger with Community Bank re: same (.10); Draft e-mail to Sung Kwon, vice president, monitoring and reporting manger, Citizens Bank re: same (.10); | .30 | 290.00 | 87.00 |
| 4/18/23 | CM | Revise and finalize letter to PNC Bank re: personal identifiers to subpoenas previously issued (.10); Draft letter to Sandra McBeth, Trustee re: ███ (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .30 | 290.00 | 87.00 |
| 4/18/23 | BNB | Review Sahanis' Special Interrogatories to Plaintiff, Set One, and begin drafting responses; | .80 | 360.00 | 288.00 |
| 4/18/23 | BNB | Review Sahanis' First Set of Requests for Production, and draft responses; | .50 | 360.00 | 180.00 |
| 4/19/23 | CVH | Conference with Bradford N. Barnhardt re: discovery responses (.30); | .30 | 550.00 | 165.00 |
| 4/19/23 | BNB | Conference with Chad V. Haes re: responses to Sahani's special interrogatories and requests for production; | .30 | 360.00 | 108.00 |
| 4/19/23 | BNB | Prepare for conference with Chad V. Haes re: responses to Sahanis' special interrogatories and requests for production; | .10 | 360.00 | 36.00 |
| 4/20/23 | CM | Telephone conference with Bradford N. Barnhardt re: preparation of facsimile to Bank of America re: order denying motion to quash subpoenas; | .10 | 290.00 | 29.00 |
| 4/20/23 | CM | Prepare draft cover letter to Bank of America re: orders denying motions to quash entered by the court; | .10 | 290.00 | 29.00 |
| 4/23/23 | BNB | Continue drafting responses to Sahanis' special interrogatories; | .90 | 360.00 | 324.00 |
| 4/24/23 | CM | Review multiple e-mails from and respond to Chad V. Haes re: confidentiality agreement executed by Patricia Bonheyo, Stephen Rickert, and Miho Ikeda (.10); Draft e-mail to Maria Romo, Sullivan Court Reporters re: same for execution (.10); | .20 | 290.00 | 58.00 |

157

EXHIBIT 4, PAGE 190

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                                   May 18, 2026
Client-Matter# 1697-001                                                                   Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/24/23 | CM | Review e-mail from and respond to Chad V. Haes re: PNC Bank's production of documents in response to subpoenas; | .20 | 290.00 | 58.00 |
| 4/24/23 | CM | Prepare draft notice of continued deposition of Shaheen Sahani (.10); Draft e-mail to Sullivan Court Reporters re: request for new zoom information (10); | .20 | 290.00 | 58.00 |
| 4/24/23 | CM | Prepare draft notice of continued deposition of Gurpreet Sahani; | .10 | 290.00 | 29.00 |
| 4/24/23 | CM | Prepare draft notice of continued deposition of Rajinder Sahani; | .10 | 290.00 | 29.00 |
| 4/24/23 | CM | Revise and supplement notice of continued deposition of Rajinder Sahani; | .10 | 290.00 | 29.00 |
| 4/24/23 | CM | Revise and supplement notice of continued deposition of Shaheen Sahani; | .10 | 290.00 | 29.00 |
| 4/24/23 | BNB | Finalize response to Sahanis' requests for production, and circulate response to Chad V. Haes for review; | .40 | 360.00 | 144.00 |
| 4/24/23 | BNB | Finalize response to Sahanis' special interrogatories, and circulate draft to Chad V. Haes; | .80 | 360.00 | 288.00 |
| 4/25/23 | CM | Revise and finalize notice of rescheduled deposition of Shaheen Sahani (.30); Revise and finalize notice of rescheduled deposition of Gurpreet Sahani (.30); Revise and finalize notice of rescheduled deposition of Rajinder Sahani (.30); Draft e-mail to Najah Shariff, Stephen Hyam, Jacquelyn Choi, Lewis Landau, and Lavar Taylor re: same (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | 1.10 | 290.00 | 319.00 |
| 4/25/23 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing Gurpreet Sahani deposition notices (.10); Telephone conference with Melanie Del Haro, Sullivan Court Reporters re: follow-up of status of zoom information for the deposition of Gurpreet Sahani (.10); | .20 | 290.00 | 58.00 |
| 4/25/23 | BNB | Written correspondence with Chad V. Haes re: review of responses to Sahanis' special interrogatories and requests for production; | .10 | 360.00 | 36.00 |
| 4/26/23 | CM | Review e-mail from and respond to Kimberly Lamb re: confirmation of deposition of Miho Ikeda; | .10 | 290.00 | 29.00 |
| 4/26/23 | CM | Review e-mail between Chad V. Haes and Najah Shariff re: rescheduled deposition of Amarjit Sahani for June 26, 2023 (.10); Draft e-mail to Kimberly Lamb, Sullivan re: same (.10); Prepare notice of rescheduled deposition of Amarjit Sahani (.30); Draft e-mail to Chad V. Haes re: same (.10); | .60 | 290.00 | 174.00 |

EXHIBIT 4, PAGE 191

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                          Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/26/23 | CM | Revise and finalize notice of rescheduled deposition of Amarjit Sahani (.30); Draft e-mail to Najah Shariff, Stephen Hyam, Jacquelyn Choi, Lewis Landau, and Lavar Taylor re: same (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .50 | 290.00 | 145.00 |
| 4/26/23 | CM | Review e-mail from and respond to Kimberly Lamb, Sullivan Court Reporters re: deposition off Miho Ikeda and confirmation of same; | .10 | 290.00 | 29.00 |
| 4/26/23 | CVH | Review discovery production, previous correspondence, and pleadings to prepare to review and revise discovery responses (.80); Review and revise responses to interrogatories and requests for production (.80); E-mails with Bradford N. Barnhardt re: same (.20); | 1.80 | 550.00 | 990.00 |
| 4/26/23 | BNB | Written correspondence with Chad V. Haes re: review of Sahanis' discovery responses; | .10 | 360.00 | 36.00 |
| 4/27/23 | CM | Draft e-mail to Lindsay Jagich re: evidence in support of deposition transcript of Miho Ikeda; | .10 | 290.00 | 29.00 |
| 4/28/23 | CM | Review e-mail from and respond to Kimberly Lamb, Sullivan Court Reporters re: deposition of the person most knowledgeable of Armanino LLP (.10); Draft e-mail to and review e-mail from Chad V. Haes re: same (.10); | .20 | 290.00 | 58.00 |
| 4/28/23 | CM | Review e-mail from and respond to Chad V. Haes re: status of court reporter's confidentiality agreement re: deposition of the person most knowledgeable of Armanino (.10); Draft e-mail to Kimberly Lamb and Maria Romo, Sullivan Court Reporters re: execution of same (.10); | .20 | 290.00 | 58.00 |
| 5/01/23 | CM | Review e-mail from and respond to Chad V. Haes re: status of exhibits to the deposition of Miho Ikeda; | .10 | 290.00 | 29.00 |
| 5/01/23 | CM | Review e-mail from and respond to Kimberly Lamb, Sullivan Court Reporters re: deposition of Stephen Rickert; | .10 | 290.00 | 29.00 |
| 5/01/23 | CM | Review e-mail from and respond to Kimberly Lamb, Sullivan Court Reporters re: confirmation of March 2, 2023 deposition of Stephen Rickert and zoom information re: same; | .10 | 290.00 | 29.00 |
| 5/02/23 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: remote / zoom information for the deposition of Stephen Rickert; | .10 | 290.00 | 29.00 |
| 5/08/23 | CM | Telephone conference with Chad V. Haes re: continued deposition dates and draft e-mail to Kathleen Frederick re: same; | .10 | 290.00 | 29.00 |
| 5/09/23 | CVH | E-mails with Bradford N. Barnhardt re: document production to the Sahanis (.10); | .10 | 550.00 | 55.00 |
| 5/10/23 | CVH | E-mails with Bradford N. Barnhardt re: discovery production (.10); | .10 | 550.00 | 55.00 |

159

EXHIBIT 4, PAGE 192

### MARSHACK HAYS WOOD LLP

| | | | | |
|---|---|---|---|---|
| McBeth, Sandra K., Trustee | | | | May 18, 2026 |
| Client-Matter# 1697-001 | | | | Invoice # 20657 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/15/23 | CM | Review e-mail from and respond to Chad V. Haes re: isolating charts, bank statements and cancelled checks and any other document evidencing payments to FTB; | .10 | 290.00 | 29.00 |
| 5/16/23 | CM | Review Trustee's supplement to initial disclosure to isolate all charts, bank statements, cancelled checks and any other document evidencing payments to the FTB (1.80); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | 1.90 | 290.00 | 551.00 |
| 5/17/23 | CM | Telephone conference with Chad V. Haes re: exhibits for court reporter for the May 1 and 2 depositions (.10); Telephone conference with Maria Romo, Sullivan Court Reporter re: same (.10); | .20 | 290.00 | 58.00 |
| 5/18/23 | CM | Review e-mail from and respond to Chad V. Haes re: custodian of records declarations; | .10 | 290.00 | 29.00 |
| 5/25/23 | CM | Review e-mail from Miho Ikeda re: witness signature and errata sheet executed by Miho Ikeda and draft e-mail to Chad V. Haes and calendar clerk re: same; | .10 | 290.00 | 29.00 |
| 5/31/23 | CM | Review e-mail from and respond to Chad V. Haes re: custodian of records declarations; | .10 | 290.00 | 29.00 |
| 5/31/23 | BNB | Continue compiling documentation responsive to Sahanis' requests for production; | 5.60 | 360.00 | 2,016.00 |
| 5/31/23 | BNB | Written correspondence with Chad V. Haes re: meet and confer letters from Stephen Hyam for Sahanis' requests for production and special interrogatories; | .40 | 360.00 | 144.00 |
| 6/01/23 | CVH | E-mails and conference with Bradford N. Barnhardt and Stephen Hyam re: meet and confer (.50); Review and analyze meet and confer letters (.40); | .90 | 550.00 | 495.00 |
| 6/01/23 | BNB | Telephone conference with Chad V. Haes re: drafting response to Sahanis' meet and confer letter for special interrogatory responses; | .20 | 360.00 | 72.00 |
| 6/02/23 | CM | Review e-mail from Stephen Hyam re: granting requested time to formally respond to letters; | .10 | 290.00 | 29.00 |
| 6/02/23 | CM | Review e-mail from Stephen Hyam, Esq. re: approval of requested extension of time to respond production of document and draft e-mail to calendar clerk re: same; | .10 | 290.00 | 29.00 |
| 6/02/23 | CVH | E-mails with Stephen Hyam, Chanel Mendoza, and Kathleen Frederick re: stipulated deadline to respond to discovery and to produce documents (.20); | .20 | 550.00 | 110.00 |
| 6/05/23 | CM | Review chart from Bradford N. Barnhardt re: production of documents (.10); Review case file and obtain documents in support of response to request for production of documents (4.30); | 4.40 | 290.00 | 1,276.00 |

160

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/07/23 | CM | Telephone conference with Bradford N. Barnhardt re: status of preparation of documentation in support of response to request for production of documents (.20); Draft multiple e-mails to Bradford N. Barnhardt re: same (.10); | .30 | 290.00 | 87.00 |
| 6/07/23 | CM | Continue organization of documentation to be produced in response to request for production of documents; | .80 | 290.00 | 232.00 |
| 6/08/23 | CM | Review e-mail from Bradford N. Barnhardt re: status of document production ins response to request for production of documents (.10); Telephone conference with Bradford N. Barnhardt re: same (.10); | .20 | 290.00 | 58.00 |
| 6/08/23 | CVH | Conference and e-mails with Bradford N. Barnhardt and Chanel Mendoza re: discovery responses (.20); | .20 | 550.00 | 110.00 |
| 6/09/23 | CM | Continue bookmarking documents in support of response to request for production of documents; | .80 | 290.00 | 232.00 |
| 6/12/23 | CM | Multiple telephone conferences with Bradford N. Barnhardt and Kathleen Frederick re: status of documentation in response to request for production of documents; | .40 | 290.00 | 116.00 |
| 6/12/23 | CM | Review e-mail from and respond to Chad V. Haes re: providing Brian Weiss and Erik Nathan re: sharefile links to upload voluminous documents; | .10 | 290.00 | 29.00 |
| 6/12/23 | CVH | Review proposed list of document production and add comments in response to every request for production (1.10); Emails and telephone calls with Chanel Mendoza, Bradford N. Barnhardt, Erik Nathan, and Brian Weiss re: document production (.50); | 1.60 | 550.00 | 880.00 |
| 6/13/23 | CVH | Emails with Bradford N. Barnhardt, Chanel Mendoza, and Kathleen Frederick re: production of documents (.30); Review documents from Bradford N. Barnhardt (.10); | .40 | 550.00 | 220.00 |
| 6/15/23 | CM | Telephone conference with Kathleen Frederick re: status of documentation in preparation of responses to request for production of documents (.10); Draft e-mail re: chart of same and documentation (.20); | .30 | 290.00 | 87.00 |
| 6/15/23 | CVH | E-mails with Bradford N. Barnhardt re: document production (.10); Locate documents to produce (.20); | .20 | 550.00 | 110.00 |
| 6/16/23 | CM | Draft follow-up e-mail to Lindsay, Sullivan Court Reporters re: status of final deposition of Miho Ikeda; | .10 | 290.00 | 29.00 |

161

EXHIBIT 4, PAGE 194

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                      May 18, 2026
Client-Matter# 1697-001                                      Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/19/23 | CM | Review e-mail from and respond to Kimberly Lamb, Sullivan Court Reporters re: confirmation of deposition of Shaheen Sahani (.10); Draft e-mail to Chad V. Haes re: status of deposition of Shaheen Sahani set for June 20, 2023 (.10); Draft e-mail to Kimberly Lamb re: continuance of depositions of Shaheen Sahani and Gurpreet Sahani (.10); | .30 | 290.00 | 87.00 |
| 6/19/23 | CVH | E-mails with Bradford N. Barnhardt and Kathleen Frederick re: discovery production (.10); | .10 | 550.00 | 55.00 |
| 6/20/23 | CM | Prepare draft joint status report; | .30 | 290.00 | 87.00 |
| 6/20/23 | CM | Prepare draft joint status report (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .40 | 290.00 | 116.00 |
| 6/21/23 | CVH | Written correspondence and conference with Bradford N. Barnhardt re: response to meet and confer (.40); | .40 | 550.00 | 220.00 |
| 6/22/23 | CVH | Review and revise cover letter and supplemental discovery responses (1.10); E-mails with Bradford N. Barnhardt re: same (.20); | 1.30 | 550.00 | 715.00 |
| 6/23/23 | CM | Revise and supplement letter to Stephen Hyam and plaintiff's supplemental response to special interrogatories, set one; | .20 | 290.00 | 58.00 |
| 6/23/23 | CM | Revise and supplement joint status report (.10); Draft e-mail to Stephen Hyam, Lewis Landau, Jacquelyn Choi and Najah Shariff re: proposed joint status reports and additional party attachments for review and execution (.10); | .20 | 290.00 | 58.00 |
| 6/23/23 | CVH | Conferences and e-mails with Bradford N. Barnhardt and Kathleen Frederick re: discovery responses (.20); | .20 | 550.00 | 110.00 |
| 6/23/23 | CVH | Draft and revise joint status report and additional party attachment (.30); | .30 | 550.00 | 165.00 |
| 6/26/23 | CM | Prepare draft stipulation to modify scheduling order (.30); Prepare draft order approving stipulation (.20); | .50 | 290.00 | 145.00 |
| 6/26/23 | CM | Review e-mail from and respond to Chad V. Haes re: preparation of stipulations to continue status conferences (.10); Prepare draft stipulation to continue status conference (.30); Prepare draft order approving stipulation to continue status conference (.20); | .60 | 290.00 | 174.00 |
| 6/27/23 | CM | Draft follow-up e-mail to Stephen Hyam, Lewis Landau and Najah Shariff re: proposed joint status report and additional party attachments; | .10 | 290.00 | 29.00 |
| 6/27/23 | CM | Review e-mail from and respond to Stephen Hyam re: executed joint status reports and additional party attachments (.10); Revise and finalize joint status report (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt  re: same (.10); | .50 | 290.00 | 145.00 |

162

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/27/23 | CM | Telephone conference with Chad V. Haes re: status of stipulation to continue status conference; | .10 | 290.00 | 29.00 |
| 6/28/23 | CM | Revise and supplement stipulation to continue status conference (.10); Draft e-mail to Stephen Hyam, Lewis Landau, Jacquelyn Choi and Najah Shariff re: same for review and execution (.10); | .20 | 290.00 | 58.00 |
| 6/28/23 | CVH | Draft and revise stipulation to continue and proposed order (.30); E-mails with Chanel Mendoza re: same (.10); | .40 | 550.00 | 220.00 |
| 6/29/23 | CM | Review e-mail from Eunice Chong, Sullivan Group re: deposition transcript of Stephen Rickert and draft e-mail to calendar clerk re: same; | .10 | 290.00 | 29.00 |
| 6/29/23 | CM | Draft e-mail to Kathleen Frederick re: electric transcript of Miho Ikeda; | .10 | 290.00 | 29.00 |
| 6/30/23 | CM | Draft follow-up e-mail to Stephen Hyam, Lewis Landau and Najah Shariff re: status of proposed stipulation to continue status conference; | .10 | 290.00 | 29.00 |
| 6/30/23 | CM | Review e-mail from and respond Stephen Hyam re: executed stipulations to continue status conference; | .10 | 290.00 | 29.00 |
| 7/03/23 | CM | Revise and finalize stipulation to continue status conference (.40); Revise and finalize order approving stipulation (.30); | .70 | 290.00 | 203.00 |
| 7/06/23 | CM | Prepare draft joint status report; | .10 | 290.00 | 29.00 |
| 7/17/23 | CM | Review e-mail from and respond to Chad V. Haes re: continued deposition of Gurpreet Sahani (.10); Draft e-mail to Melanie Del Haro, Sullivan Group re: zoom information (.10); Prepare draft notice of continued deposition of Gurpreet Sahani (.20); Draft e-mail to Chad V. Haes re: same (.10); | .50 | 290.00 | 145.00 |
| 7/17/23 | CM | Review multiple e-mails between Chad V. Haes, Najah Shariff, Stephen Hyam and Lewis Landau re: rescheduling continued deposition of Gurpreet Sahani and draft e-mail to Chad V. Haes re: time of same; | .10 | 290.00 | 29.00 |
| 7/18/23 | CM | Prepare draft notice of rescheduled deposition of Gurpreet Sahani (.10); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .20 | 290.00 | 58.00 |
| 7/19/23 | CM | Revise and finalize notice of rescheduled deposition of Gurpreet Sahani (.20); Draft e-mail to Najah Shariff, Stephen Hyam, Jacquelyn Choi, Lewis Landau, Lavar Taylor re: same (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .40 | 290.00 | 116.00 |
| 7/19/23 | BNB | Draft table of admitted transfers by Sahanis; | 1.50 | 360.00 | 540.00 |

163

EXHIBIT 4, PAGE 196

MARSHACK HAYS WOOD LLP

| | | | | | |
|---|---|---|---|---|---|
| McBeth, Sandra K., Trustee | | | | | May 18, 2026 |
| Client-Matter# 1697-001 | | | | | Invoice # 20657 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/21/23 | CM | Prepare draft subpoena to testify at a deposition to Gurmeet Sahani; | .20 | 290.00 | 58.00 |
| 7/21/23 | CM | Revise and finalize subpoenas to testify at deposition to Gurmeet Sahani (.30); Draft e-mail to Sheri N., Nationwide Legal re: detailed instructions on service of subpoenas on Gurmeet Sahani (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .50 | 290.00 | 145.00 |
| 7/21/23 | CM | Review e-mail from Sheri N., Nationwide Legal re: preparation of proof of delivery; | .10 | 290.00 | 29.00 |
| 7/21/23 | CM | Review e-mail from Chad V. Haes and Bradford N. Barnhardt re: finalizing meet and confer letter to Stephen Hyam re: response to request for admission (.10); Revise and finalize same (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar re: same (.10); | .40 | 290.00 | 116.00 |
| 7/21/23 | CM | Review job completion notices from Nationwide re: subpoenas to Gurmeet Sahani (.10); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .20 | 290.00 | 58.00 |
| 7/21/23 | BNB | Telephone conference with Chanel Mendoza re: exhibits to meet and confer letter for requests for admission; | .10 | 360.00 | 36.00 |
| 7/21/23 | BNB | Telephone conference with Chad V. Haes re: drafting meet and confer letter to Stephen Hyam re: request for admission responses (.10); Draft meet and confer letter to Stephen Hyam re: request for admission responses (1.00); | 1.10 | 360.00 | 396.00 |
| 7/24/23 | CM | Telephone conference with Chad V. Haes re: preparation of notice of service of subpoena to testify at a deposition to Gurmeet Sahani; | .10 | 290.00 | 29.00 |
| 7/24/23 | CM | Draft e-mail to Sullivan Court Reporters re: zoom information for the deposition of Gurmeet Sahani; | .10 | 290.00 | 29.00 |
| 7/24/23 | CM | Prepare draft notice of service of subpoena compelling the deposition to Gurmeet S. Sahani; | .30 | 290.00 | 87.00 |
| 7/24/23 | CM | Draft follow-up e-mail to Sullivan Court Reporters re: status of zoom information for the deposition of Gurmeet Sahani; | .10 | 290.00 | 29.00 |
| 7/24/23 | CM | Revise and finalize notice of service of subpoena compelling the deposition to Gurmeet S. Sahani; | .30 | 290.00 | 87.00 |
| 7/24/23 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: finalizing declarations of Michael Steuch, Michael Gold and Andrew Shadoff (.10); Revise and finalize declaration of Michael N. Steuch (.30); Revise and finalize declaration of Andrew I. Shadoff (.30); Revise and finalize declaration of Michael Gold (.30); | 1.00 | 290.00 | 290.00 |

164

EXHIBIT 4, PAGE 197

### MARSHACK HAYS WOOD LLP

| | |
|---|---|
| McBeth, Sandra K., Trustee | May 18, 2026 |
| Client-Matter# 1697-001 | Invoice # 20657 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/26/23 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: finalizing declarations of Andrew Shadoff, Michael Gold and Michael Steuch to authenticate evidence (.10); Revise and supplement declarations of Andrew Shadoff, Michael Gold and Michael Steuch to authenticate evidence (.30); | .40 | 290.00 | 116.00 |
| 7/27/23 | BNB | Written correspondence with Chad V. Haes re: responses to Sahanis' request for production and interrogatory meet and confer letters, and draft E-mail to Stephen Hyam re: same (.60); Written correspondence with Stephen Hyam re: meet and confer responses (.40); | 1.00 | 360.00 | 360.00 |
| 7/31/23 | SRH | Review written correspondences from Chad V. Haes and Kathleen Frederick re: produced discovery; | .10 | 340.00 | 34.00 |
| 8/01/23 | BNB | Review e-mail correspondence between Chad V. Haes and Stephen Hyam re: meet and confer on Sahanis' request for admissions responses; | .10 | 360.00 | 36.00 |
| 8/07/23 | CM | Telephone conference with Chad V. Haes re: declaration of Gurmeet Sahani and cancellation of Gurmeet Sahani's deposition (.10); Draft e-mail to Kimberly Lamb, Sullivan Group re: same (.10); | .20 | 290.00 | 58.00 |
| 8/07/23 | CM | Prepare draft order approving stipulation re: use of discovery responses in pending adversary proceedings; | .30 | 290.00 | 87.00 |
| 8/07/23 | CM | Draft follow-up e-mail to Adam Grant re: status of execution of Declaration for Grant Shenon; | .10 | 290.00 | 29.00 |
| 8/07/23 | CM | Revise and finalize stipulation re: use of discovery responses in pending adversary proceedings (.40); Revise and finalize order approving stipulation (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10) | .80 | 290.00 | 232.00 |
| 8/08/23 | CM | Prepare draft notice of rescheduled deposition of Amarjit Sahani (.20); Draft e-mail to Sullivan Court Reporters re: new zoom information re: same (.10); | .30 | 290.00 | 87.00 |
| 8/08/23 | CM | Prepare draft notice of rescheduled deposition of Rajinder Sahani; | .20 | 290.00 | 58.00 |
| 8/08/23 | CM | Prepare draft order approving stipulation to extend the discovery cut-off solely for the purpose of deposing Shaheen Sahani; | .20 | 290.00 | 58.00 |
| 8/08/23 | CM | Prepare draft stipulation to extend the discovery cut-off solely for the purpose of deposing Shaheen Sahani (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .40 | 290.00 | 116.00 |
| 8/08/23 | CVH | Review entered order approving discovery stipulation (.10); | .10 | 550.00 | 55.00 |
| 8/08/23 | TM | Conference with Bradford N. Barnhardt re: ongoing discovery issues, including Sahanis' request for admissions responses and Trustee's request for production responses (No Charge); | .10 | 430.00 | N/C |

165

EXHIBIT 4, PAGE 198

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee

Client-Matter# 1697-001

May 18, 2026

Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/08/23 | BNB | Conference with Tinho Mang re: ongoing discovery issues, including Sahanis' request for admissions responses and Trustee's request for production responses; | .10 | 360.00 | 36.00 |
| 8/08/23 | BNB | Review document production to Sahanis, and written correspondence with Chad V. Haes re: bates stamping and accompanying rubric; | .20 | 360.00 | 72.00 |
| 8/09/23 | CM | Revise and supplement notice of rescheduled deposition of Amarjit Sahani; | .10 | 290.00 | 29.00 |
| 8/09/23 | CM | Revise and supplement notice of rescheduled deposition of Rajinder Sahani; | .10 | 290.00 | 29.00 |
| 8/09/23 | CM | Prepare draft subpoena to produce documents to BOT Financial LLC and attachment a to subpoena (.10); Prepare draft notice of service of subpoena to BOT Financial LLC (.20); | .30 | 290.00 | 87.00 |
| 8/09/23 | BNB | Telephone conference with Chad V. Haes re: preparing exhibits for use during deposition of Gurpreet Sahani; | .20 | 360.00 | 72.00 |
| 8/10/23 | CM | Revise and finalize subpoena to the person most knowledgeable for BOT Financial LLC and attachment (.30); Revise and finalize notice of service of subpoena (.40); | .70 | 290.00 | 203.00 |
| 8/11/23 | CM | Review multiple e-mails between Stephen Hyam, Najah Shariff, Lavar Taylor and Chad V. Haes re: deposition of Gurpreet Sahani (.10); Draft e-mail in response re: zoom information for the deposition of Gurpreet Sahani (.10); | .20 | 290.00 | 58.00 |
| 8/11/23 | CM | Review e-mail from and respond to Kimberly Lamb, Sullivan Group re: confirmation of the deposition of Gurpreet Sahani and captions of same; | .10 | 290.00 | 29.00 |
| 8/11/23 | CM | Review e-mail from and respond to Chad V. Haes re: zoom information for the deposition of Gurpreet Sahani; | .10 | 290.00 | 29.00 |
| 8/11/23 | CM | Review e-mail from and respond to Chad V. Haes re: changing the time of the deposition of Amarjit Sahani and noticing of same (.10); Draft e-mail to Kimberly Lamb, Sullivan Group re: same (.10); | .20 | 290.00 | 58.00 |
| 8/11/23 | CM | Revise and supplement notice of rescheduled deposition of Amarjit Sahani; | .10 | 290.00 | 29.00 |
| 8/11/23 | CM | Revise and supplement notice of rescheduled deposition of Rajinder Sahani (.10); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .20 | 290.00 | 58.00 |
| 8/11/23 | CM | Revise and finalize notice of rescheduled deposition of Amarjit Sahani; | .30 | 290.00 | 87.00 |

166

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                      May 18, 2026
Client-Matter# 1697-001                                                    Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/11/23 | CM | Revise and finalize notice of rescheduled deposition of Rajinder Sahani; | .30 | 290.00 | 87.00 |
| 8/12/23 | CM | Review e-mail from and respond to Chad V. Haes re: execution of confidentiality agreement (.10); Draft e-mail to Maria Romo, Sullivan Court Reporters re: same for court reporter to review and execute prior to deposition of Gurpreet Sahani (.10); | .20 | 290.00 | 58.00 |
| 8/12/23 | CM | Review e-mail from and respond to Chad V. Haes re: redaction of documentation in support of deposition of Gurpreet Sahani and redaction of same; | .10 | 290.00 | 29.00 |
| 8/14/23 | CM | Review multiple e-mails from Nationwide Legal re: summary of service (.10); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .20 | 290.00 | 58.00 |
| 8/14/23 | CM | Review e-mail from and respond to Chad V. Haes re: status of proposed stipulations to extend the discovery deadline solely for the purpose of deposing Shaheen Sahani; | .10 | 290.00 | 29.00 |
| 8/14/23 | BNB | Review e-mail correspondence between Chad V. Haes and Stephen Hyam re: Gurpreet Sahani's doctor's appointment and hard stop for deposition; | .10 | 360.00 | 36.00 |
| 8/14/23 | BNB | Written correspondence with Chad V. Haes re: monitoring deposition of Gurpreet Sahani; | .10 | 360.00 | 36.00 |
| 8/15/23 | CM | Prepare draft subpoena to franchise tax board (.10); Prepare notice of service of subpoena to franchise tax board (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .50 | 290.00 | 145.00 |
| 8/15/23 | CM | Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: counsel for franchise tax board to accept service of subpoena via e-mail; | .10 | 290.00 | 29.00 |
| 8/15/23 | CM | Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: FRCP 30(b)(6) and additional revisions to notice of service of subpoena and subpoena to franchise tax board (.10); Revise and supplement notice and subpoena (.10); | .20 | 290.00 | 58.00 |
| 8/15/23 | CM | Additional revisions to the notice of service of subpoena to testify at a deposition to franchise tax board; | .10 | 290.00 | 29.00 |
| 8/15/23 | CM | Revise and finalize notice of service of subpoena compelling the deposition of person most knowledgeable of California franchise tax board (.30); Revise and finalize subpoena to testify at a deposition in a bankruptcy case to the person most knowledgeable of California franchise tax board (.10); | .40 | 290.00 | 116.00 |
| 8/16/23 | CM | Draft e-mail to Chad V. Haes re: confirmation the deposition of Amarjit Sahani will go forward; | .10 | 290.00 | 29.00 |

167

EXHIBIT 4, PAGE 200

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                May 18, 2026
Client-Matter# 1697-001                                                   Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/16/23 | CM | Draft e-mail to Chad V. Haes re: preparation of confidentiality agreement and protective order in support of deposition of Amarjit Sahani; | .10 | 290.00 | 29.00 |
| 8/17/23 | CM | Review e-mail from Chad V. Haes re: continuing the deposition of Amarjit Sahani to September 21, 2023 (.10); Draft e-mail to Kimberly Lamb, Sullivan Group re: same (.10); | .20 | 290.00 | 58.00 |
| 8/17/23 | CM | Prepare draft notice of rescheduled deposition of Amarjit Sahani; | .20 | 290.00 | 58.00 |
| 8/17/23 | CM | Draft e-mail to Kimberly Lamb, Sullivan Group re: continued deposition of Shaheen Sahani for September 12, 2023; | .10 | 290.00 | 29.00 |
| 8/17/23 | CM | Prepare draft notice of rescheduled deposition of Shaheen Sahani; | .20 | 290.00 | 58.00 |
| 8/17/23 | CVH | Draft and revise stipulation to extend and proposed order (.20); | .20 | 550.00 | 110.00 |
| 8/17/23 | BNB | Review several E-mails among Chad V. Haes, Stephen Hyam, Lavar Taylor, and Najah Shariff re: scheduling deposition of Amarjit Sahani; | .10 | 360.00 | 36.00 |
| 8/22/23 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing stipulations to extend the discovery cut-off solely for the purpose of deposing Shaheen Sahani and Amarjit Sahani (.10); Draft e-mail to Stephen Hyam, Lewis Landau, Jacquelyn Choi and Najah Shariff re: same for review and execution (.10); | .20 | 290.00 | 58.00 |
| 8/22/23 | CVH | E-mails with Stephen Hyam and Bradford N. Barnhardt re: amended discovery responses (.20); | .20 | 550.00 | 110.00 |
| 8/22/23 | BNB | Written correspondence with Chad V. Haes re: Amarjit and Rajinder Sahani's request for admission responses; | .10 | 360.00 | 36.00 |
| 8/22/23 | BNB | Continue drafting table re: admissibility of all evidence at trial; | .40 | 360.00 | 144.00 |
| 8/23/23 | CM | Review e-mail from and respond to Chad V. Haes re: status of notices of continued deposition of Shaheen Sahani and Amarjit Sahani; | .10 | 290.00 | 29.00 |
| 8/23/23 | CM | Draft follow-up e-mail to Stephen Hyam, Lewis Landau, Jacquelyn Choi, and Najah Shariff re: stipulations to extend the discovery cut-off solely for the purpose of deposing Shaheen Sahani and Amarjit Sahani for review and execution; | .10 | 290.00 | 29.00 |
| 8/23/23 | CVH | E-mails and conferences with Stephen Hyam and Bradford N. Barnhardt re: amended discovery responses (.40); E-mails and telephone calls with Bradford N. Barnhardt, Lavar Taylor, and Stephen Hyam re: deposition of Rajinder Sahani (.30); | .70 | 550.00 | 385.00 |
| 8/23/23 | BNB | Telephone conference with Chad V. Haes re: response to Stephen Hyam's request for evidence of certain transfers for request for admissions responses; | .10 | 360.00 | 36.00 |

168

EXHIBIT 4, PAGE 201

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/23/23 | BNB | Telephone conference with Chad V. Haes re: results of investigation into Stephen Hyam's request for further information on request for admissions; | .10 | 360.00 | 36.00 |
| 8/24/23 | CM | Revise and finalize notice of rescheduled deposition of Shaheen Sahani (.20); Revise and finalize notice of rescheduled deposition of Amarjit Sahani (.20); | .40 | 290.00 | 116.00 |
| 8/24/23 | CM | Review e-mail from and respond to Chad V. Haes re: execution of confidentiality agreement by court reporter (.10); Draft multiple e-mails to Sullivan Group re: same for the court reporter to execute prior to the depositions of Rajinder Sahani and Franchise Tax Board (.10); | .20 | 290.00 | 58.00 |
| 8/24/23 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing confidentiality agreement for John Keith (.10); Draft e-mail to John Keith re: confidentiality agreement and protective order for review and execution by John Keith and client (.10); | .20 | 290.00 | 58.00 |
| 8/25/23 | CM | Draft follow-up e-mail to Stephen Hyam, Lewis Landau, Jacquelyn Choi and Najah Shariff re: status of proposed stipulations to extend the discovery cut-off solely for the purpose of deposing Shaheen Sahani and Amarjit Sahani; | .10 | 290.00 | 29.00 |
| 8/25/23 | CM | Review e-mail from and respond to Kimberly Lamb, Sullivan Group re: confirmation of the deposition of Rajinder Sahani; | .10 | 290.00 | 29.00 |
| 8/25/23 | CVH | Review and analyze lengthy correspondence from Stephen Hyam in response to meet and confer (.40); E-mails with Bradford N. Barnhardt re: same (.10); | .50 | 550.00 | 275.00 |
| 8/25/23 | BNB | Review Sahanis' response to meet and confer letter for request for admissions, and written correspondence with Chad V. Haes re: same (.20); Update table for request for admissions responses with admissions contained in Sahanis' response to meet and confer letter (2.10); | 2.30 | 360.00 | 828.00 |
| 8/28/23 | CM | Review e-mail from and respond to Najah Shariff re: zoom information for the deposition of the person most knowledgeable for the Franchise Tax Board; | .10 | 290.00 | 29.00 |
| 8/28/23 | CM | Review e-mail from and respond to Maria Romo re: real time court reporters (.10); Draft e-mail to Chad V. Haes re: same and additional fees (.10); | .20 | 290.00 | 58.00 |
| 8/28/23 | CM | Review e-mail from and respond to Najah Shariff re: executed stipulation to extend the discovery cut-off solely for the purpose of deposing Shaheen Sahani (.10); Draft follow-up e-mail to Stephen Hyam and Lewis Landau re: stipulations to extend the discovery cut-off solely the purpose of deposing Shaheen Sahani for each of the adversaries (.10); | .20 | 290.00 | 58.00 |

EXHIBIT 4, PAGE 202

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/28/23 | BNB | Review e-mail from Stephen Hyam re: issues arising from Rajinder Sahani deposition; | .10 | 360.00 | 36.00 |
| 8/29/23 | CM | Review multiple e-mails from and respond to Bradford N. Barnhardt re: exhibits in support of the person most knowledgeable deposition of the franchise tax board (.10); Review documentation (exhibits 1-25) and redact all personal identifiers (1.70); | 1.80 | 290.00 | 522.00 |
| 8/29/23 | BNB | Telephone conference with Chad V. Haes re: finding date of service of FTB requests for production, and review Marshack Hays Wood files for date of service; | .20 | 360.00 | 72.00 |
| 8/29/23 | BNB | Written correspondence with Kathleen Frederick re: locating two checks for transfers identified in complaint; | .10 | 360.00 | 36.00 |
| 8/29/23 | BNB | Begin drafting response to Sahanis' request for admissions responses; | .30 | 360.00 | 108.00 |
| 8/29/23 | BNB | Telephone conference with Chad V. Haes re: Sahanis' response to request for admissions meet and confer letter; | .10 | 360.00 | 36.00 |
| 8/30/23 | CM | Revise and finalize stipulation to extend the discovery cut-off solely for the purpose of deposing Shaheen Sahani and Amarjit Sahani (.40); Revise and finalize order approving stipulation (.30); | .70 | 290.00 | 203.00 |
| 8/30/23 | CM | Revise and supplement order approving stipulation to extend the discovery cut-off solely for the purpose of deposing Shaheen Sahani and Amarjit Sahani; | .10 | 290.00 | 29.00 |
| 8/30/23 | CM | Draft follow-up e-mail to Stephen Hyam re: status of execution of stipulations to extend the discovery cut-off solely for the purpose of deposing Shaheen Sahani and Amarjit Sahani; | .10 | 290.00 | 29.00 |
| 8/30/23 | CM | Revise and finalize letter to Stephen Hyam in response to his August 24, 2023 letter and documentation in support (.20); Draft e-mail to Stephen Hyam re: same (.10); | .30 | 290.00 | 87.00 |
| 8/30/23 | CM | Order approving revised stipulation to extend the discovery cut-off solely for the purpose of deposing Shaheen Sahani and Amarjit Sahani; | .20 | 290.00 | 58.00 |
| 8/30/23 | CVH | Review and revise response letter to Stephen Hyam (.40); Review chart of transfers admitted (.20); E-mails with Bradford N. Barnhardt and Chanel Mendoza re: same (.20); | .80 | 550.00 | 440.00 |
| 8/30/23 | BNB | Continue drafting response to Amarjit and Rajinder Sahani's request for admissions responses, circulate drafted letter to Chad V. Haes for review, and written correspondence with Chanel Mendoza re: service of letter; | 4.30 | 360.00 | 1,548.00 |
| 9/07/23 | CVH | E-mails with Stephen Hyam re: amended discovery responses (.40); | .40 | 550.00 | 220.00 |

170

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/11/23 | CM | Review e-mail from and respond to Kimberly Lamb re: status of Shaheen Sahani's deposition; | .10 | 290.00 | 29.00 |
| 9/11/23 | CM | Draft e-mail to Chad V. Haes re: status of deposition of Shaheen Sahani; | .10 | 290.00 | 29.00 |
| 9/11/23 | CM | Draft e-mail to Kimberly Lamb, Sullivan Group re: confidentiality agreement and protective order for court reporter's review and execution; | .10 | 290.00 | 29.00 |
| 9/11/23 | CVH | E-mails with Stephen Hyam and Bradford N. Barnhardt re: amended discovery responses (.20); Review portions of amended responses (.30); | .50 | 550.00 | 275.00 |
| 9/11/23 | BNB | Review Sahanis' supplemental responses to request for admissions, and written correspondence with Chad V. Haes re: updating table re: request for admissions responses; | .30 | 360.00 | 108.00 |
| 9/12/23 | CM | Review e-mail from and respond to Stephen Hyam re: zoom information for Shaheen Sahani; | .10 | 290.00 | 29.00 |
| 9/12/23 | CVH | E-mails and conference with Bradford N. Barnhardt re: pending discovery dispute (.20); E-mails with Bradford N. Barnhardt and Stephen Hyam re: same (.10); Review updated table incorporating supplemental discovery responses (.30); | .60 | 550.00 | 330.00 |
| 9/12/23 | BNB | Conference with Chad V. Haes re: request for admissions responses from Sahanis; | .10 | 360.00 | 36.00 |
| 9/12/23 | BNB | Draft table re: request for admissions responses from Sahanis, and submit table to Chad V. Haes, with E-mail re: transfer not addressed in request for admissions responses; | 3.80 | 360.00 | 1,368.00 |
| 9/12/23 | BNB | Written correspondence with Stephen Hyam (detailed E-mail) re: updating request for admissions responses to reflect transfer identified in Third Amended Complaint Exhibit 4 but not addressed in responses; | .40 | 360.00 | 144.00 |
| 9/14/23 | CM | Review e-mail from and respond to Chad V. Haes re: list of third party subpoenas issued (.10); Draft e-mail to Najah Shariff re: same (.10); | .20 | 290.00 | 58.00 |
| 9/18/23 | CM | Review e-mail from and respond to Chad V. Haes re: confirmation of Amarjit Sahani deposition taking place on September 21, 2023 (.10); Draft e-mail to Sullivan Group re: same and confidentiality agreement and protective order for review and signature (.10); | .20 | 290.00 | 58.00 |
| 9/20/23 | CM | Review e-mail from and respond to Stephen Hyam re: exhibits in support of Amarjit Sahani deposition; | .10 | 290.00 | 29.00 |
| 9/21/23 | CM | Telephone conference with Chad V. Haes re: conducting deposition of Amarjit Sahani (.10); Telephone conference with Sullivan Group re: same (.10); | .20 | 290.00 | 58.00 |

171

EXHIBIT 4, PAGE 204

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/21/23 | CM | Draft follow-up e-mail to Sullivan Group re: status of confidentiality agreement; | .10 | 290.00 | 29.00 |
| 9/21/23 | CM | Telephone conference with Chad V. Haes re: deposition exhibits (.10); Draft e-mail to Najah Shariff, Stephen Hyam and Lewis Landau re: same (.10); | .20 | 290.00 | 58.00 |
| 9/25/23 | CM | Revise and supplement proposed joint status report (.10); Draft e-mail to Stephen Hyam, Lewis Landau, Jacquelyn Choi, Najah Shariff, Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .20 | 290.00 | 58.00 |
| 9/25/23 | CVH | Draft and revise joint status report and third party attachment (.30); | .30 | 550.00 | 165.00 |
| 9/26/23 | CM | Revise and finalize joint status report; | .40 | 290.00 | 116.00 |
| 10/03/23 | CM | Prepare draft stipulation to continue status conference (.30); Prepare draft order approving stipulation (.20); | .50 | 290.00 | 145.00 |
| 10/04/23 | CVH | Review and revise stipulation to continue status conference and proposed order on stipulation (.30); E-mails with Chanel Mendoza re: same (.10); | .40 | 550.00 | 220.00 |
| 10/05/23 | CM | Draft follow-up e-mail to Lewis Landau, Stephen Hyam and Najah Shariff re: proposed stipulations to continue status conference; | .10 | 290.00 | 29.00 |
| 10/06/23 | CM | Revise and finalize stipulation to continue status conference (.40); Revise and finalize order approving stipulation (.30); | .70 | 290.00 | 203.00 |
| 10/06/23 | CVH | Review entered order approving stipulation to continue and notice of continued hearing (.10); | .10 | 550.00 | 55.00 |
| 10/13/23 | CM | Review e-mail from and respond to e-mail from Nicole Hatler re: expired link to deposition exhibits; | .10 | 290.00 | 29.00 |
| 10/16/23 | CM | Review e-mail from and respond to Nicole Hatler, National Court Reporter re: Amarjit Sahani's deposition exhibits; | .20 | 290.00 | 58.00 |
| 10/19/23 | CM | Review e-mail between Chad V. Haes, Lavar Taylor and Gary Howard re: retention as expert witness; | .10 | 290.00 | 29.00 |
| 10/19/23 | CM | Review e-mail from Bradford N. Barnhardt re: prepare and compile exhibits for Lavar Taylor; | .10 | 290.00 | 29.00 |
| 10/24/23 | LB | Conference with Chad V. Haes re: preparation of expert disclosures (.10); Draft expert disclosures and declaration of Gary Howard re: same (.50); | .60 | 290.00 | 174.00 |
| 10/26/23 | LB | Conference with Chad V. Haes re: preparation of expert witness disclosures (.10); Begin preparation of materials in support of same (.60); | .70 | 290.00 | 203.00 |

172

EXHIBIT 4, PAGE 205

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                May 18, 2026
Client-Matter# 1697-001                                                  Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/27/23 | LB | Conferences with Chad V. Haes re: preparation of expert witness disclosures (.20); Review and preparation of documents to be disclosed (.40); Review and finalize expert witness disclosures (.20); | .80 | 290.00 | 232.00 |
| 11/08/23 | CM | Prepare draft stipulation to modify scheduling order and continue status conference (.30); Prepare draft order approving stipulation (.20); | .50 | 290.00 | 145.00 |
| 11/09/23 | CM | Revise and supplement stipulation to modify scheduling order and continue status conference (.10); Draft e-mail to Stephen Hyam, Lewis Landau, Najah Shariff and Jacquelyn Choi re: same for review and execution (.10); | .20 | 290.00 | 58.00 |
| 11/09/23 | CM | Review e-mail from and respond to Stephen Hyam re: executed stipulation (.10); Revise and finalize stipulation to further modify scheduling order and continue status conference (.40); Revise and finalize order approving stipulation (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .90 | 290.00 | 261.00 |
| 11/09/23 | CVH | Review and revise stipulation to modify scheduling order and continue status conference (.40); Review and revise proposed order and e-mails with Chanel Mendoza re: same (.20); | .60 | 550.00 | 330.00 |
| 11/14/23 | CVH | Review entered order granting stipulation to modify scheduling order and notice of continued hearing (.10); | .10 | 550.00 | 55.00 |
| 12/19/23 | BNB | Draft motion for summary judgment or adjudication; | .80 | 360.00 | 288.00 |
| 12/28/23 | BNB | Written correspondence with Chad V. Haes and Kathleen Frederick re: timing of motion for summary judgment draft; | .30 | 360.00 | 108.00 |
| 1/04/24 | CVH | Draft and revise stipulation to modify and proposed order on stipulation (.50); E-mails with Chanel Mendoza re: same (.10); | .60 | 550.00 | 330.00 |
| 1/05/24 | BNB | Draft motion for summary judgment; | 1.70 | 360.00 | 612.00 |
| 1/07/24 | BNB | Continue drafting motion for summary judgment; | .30 | 360.00 | 108.00 |
| 1/08/24 | BNB | Continue drafting motion for summary judgment, including review of third amended complaint; | 1.60 | 360.00 | 576.00 |
| 1/18/24 | CVH | Revise stipulation to modify scheduling order and e-mails with Stephen Hyam re: same (.30); | .30 | 550.00 | 165.00 |
| 1/19/24 | CM | Draft e-mail to Stephen Hyam re: status of proposed stipulation to further modify scheduling order; | .10 | 290.00 | 29.00 |
| 1/19/24 | CM | Prepare draft order approving stipulation to further modify scheduling order (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .40 | 290.00 | 116.00 |

173

EXHIBIT 4, PAGE 206

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/19/24 | CM | Review e-mail from and respond to Stephen Hyam re: executed stipulation to further modify scheduling order (.10); Revise and finalize stipulation to further modify scheduling order (.40); | .50 | 290.00 | 145.00 |
| 1/19/24 | CVH | E-mails with Stephen Hyam and Chanel Mendoza re: stipulation to extend (.20); Review and revise proposed order on stipulation and e-mails with Chanel Mendoza re: same (.10); | .30 | 550.00 | 165.00 |
| 1/22/24 | CVH | Review entered order granting stipulation to modify (.10); | .10 | 550.00 | 55.00 |
| 1/24/24 | CM | Draft e-mail to Chad V. Haes re: status of Stephen Hyam and Lewis Landau's experts; | .10 | 290.00 | 29.00 |
| 1/30/24 | BNB | Written correspondence with Chad V. Haes re: potential claim of Gurmeet Sahani against Rajysan, including detailed review of documents submitted to Sahanis during discovery re: same, and research re: creditors for purposes of Section 548; | 2.30 | 360.00 | 828.00 |
| 2/01/24 | CM | Prepare draft plaintiff's rebuttal report of James E. McCann (.30); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 290.00 | 116.00 |
| 2/02/24 | CVH | E-mails with Najah Shariff and Stephen Hyam re: discovery disputes and expert rebuttal reports (.20); | .20 | 550.00 | 110.00 |
| 2/02/24 | CVH | Review archived e-mails and previous filings to investigate Sahani expert's potential conflict (1.40); | 1.40 | 550.00 | 770.00 |
| 2/06/24 | BNB | Draft motion for summary judgment in McBeth v. Sahani; | 2.10 | 360.00 | 756.00 |
| 2/07/24 | CM | Prepare draft notice of taking deposition of expert witness Stacy Kinsel and request for production of documents and subpoena to procedure documents, information, or objects or to permit inspection of premises in an adversary proceeding (.50); Prepare draft attachment a (.20); Prepare chart re: pending expert witnesses depositions (.20); Draft e-mail to Sullivan court reporters re: zoom information for upcoming deposition (.10); | 1.00 | 290.00 | 290.00 |
| 2/07/24 | CM | Prepare draft notice of taking deposition of expert witness Michael Spindler and request for production of documents and subpoena to procedure documents, information, or objects or to permit inspection of premises in an adversary proceeding (.50); Prepare draft attachment a (.10); Update chart re: pending expert witnesses depositions (.10); Draft e-mail to Sullivan court reporters re: zoom information for upcoming deposition (.10); | .80 | 290.00 | 232.00 |
| 2/07/24 | BNB | Second telephone conference with Chad V. Haes re: researching notice of deposition vs. subpoena; | .20 | 360.00 | 72.00 |
| 2/07/24 | BNB | Written correspondence with Chad V. Haes re: scheduling call to discuss motion for summary judgment; | .10 | 360.00 | 36.00 |

174

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                         Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/08/24 | CM | Revise and finalize subpoena to Michael Spindler and attachment a (.30); Revise and finalize notice of taking deposition of expert witness Michael Spindler and request for production of documents and subpoena to procedure documents, information, or objects or to permit inspection of premises in an adversary proceeding (.30); Update expert witness chart re: same (.10); Draft e-mail to Stephen Hyam, Lewis Landau, Jacquelyn Choi, Najah Shariff and Lavor Taylor re: same (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .90 | 290.00 | 261.00 |
| 2/08/24 | CM | Revise and finalize subpoena to Stacy Kinsel and attachment a (.30); Revise and finalize notice of taking deposition of expert witness Stacy Kinsel and request for production of documents and subpoena to procedure documents, information, or objects or to permit inspection of premises in an adversary proceeding (.30); Update expert witness chart re: same (.10); | .70 | 290.00 | 203.00 |
| 2/08/24 | CVH | Draft and revise notice of deposition of Stacy Kinsel, subpoena, and attachment A to subpoena (.60); Draft and revise notice of deposition of Michael Spindler, subpoena, and attachment A to subpoena (.60); | 1.20 | 550.00 | 660.00 |
| 2/08/24 | BNB | Continue drafting research memorandum re: use of subpoena vs. notice of deposition to obtain documents from opposing party's expert; | 2.90 | 360.00 | 1,044.00 |
| 2/21/24 | CM | Prepare draft responses and objections to the Gurpreet Sahani, individually and as Trustee of The Green Acres Trust, Amarjit Sahani, Rajinder Sahani and Shaheen Sahani, intervenors' subpoena to produce documents, information, or objects or to permit inspection of premises in an adversary proceeding to Adam Meislik; | .60 | 290.00 | 174.00 |
| 2/21/24 | CM | Prepare draft responses and objections to the Gurpreet Sahani, individually and as Trustee of The Green Acres Trust, Amarjit Sahani, Rajinder Sahani and Shaheen Sahani, intervenors' subpoena to produce documents, information, or objects or to permit inspection of premises in an adversary proceeding to Gary Howard (.60); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .70 | 290.00 | 203.00 |
| 2/22/24 | CVH | Draft and revise responses and objections to subpoenas served by the Sahanis on Gary Howard and Adam Meislik (.80); E-mails with Adam Meislik, Gary Howard, Lavar Taylor, Cynthia Bastida, Chanel Mendoza, and Layla Buchanan re: service of various responses and review/approval of responses (.10); Further revisions to responses and objection based on comments by Adam Meislik (.20); | 1.10 | 550.00 | 605.00 |

175

EXHIBIT 4, PAGE 208

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/23/24 | CM | Revise and finalize responses and objections to the Gurpreet Sahani, Individually and as Trustee of The Green Acres Trust, Amarjit Sahani, Rajinder Sahani and Shaheen Sahani, intervenors' subpoena to produce documents, information, or objects or to permit inspection of premises in an adversary proceeding to Adam Meislik; | .40 | 290.00 | 116.00 |
| 2/23/24 | CM | Revise and finalize responses and objections to the Gurpreet Sahani, Individually and as Trustee of The Green Acres Trust, Amarjit Sahani, Rajinder Sahani and Shaheen Sahani, intervenors' subpoena to produce documents, information, or objects or to permit inspection of premises in an adversary proceeding to Gary Howard; | .40 | 290.00 | 116.00 |
| 2/29/24 | CM | Review e-mail between Gary Howard and Chad V. Haes re: status of document production; | .10 | 290.00 | 29.00 |
| 3/01/24 | CM | Draft e-mail to Adam Meislik re: objections to intervenors' subpoenas to produce documents to Adam Meislik; | .10 | 290.00 | 29.00 |
| 3/01/24 | CM | Review e-mail from and respond to Adam Meislik re: documentation in support of document production; | .10 | 290.00 | 29.00 |
| 3/01/24 | CM | Review e-mail from Chad V. Haes re: objections to intervenors' subpoena to Adam Meislik (.10); Draft e-mail to Adam Meislik re: same (.10); | .20 | 290.00 | 58.00 |
| 3/02/24 | CM | Review e-mail from and respond to Chad V. Haes re: discovery document production (.10); Review pending adversaries re: previously responded document and draft e-mail to Chad V. Haes re: same (1.30); | 1.40 | 290.00 | 406.00 |
| 3/02/24 | CM | Review e-mail from and respond to Chad V. Haes re: redacting time reports (.10); Review and redacting personal identifiers re: same (.10); | .20 | 290.00 | 58.00 |
| 3/02/24 | CM | Review multiple e-mails between Chad V. Haes and Gary Howard re: expert document production (.10); Download multiple voluminous document production and draft e-mail to Chad V. Haes re: same (.60); | .70 | 290.00 | 203.00 |
| 3/02/24 | CM | Review multiple e-mails between Chad V. Haes and Adam Meislik re: expert document production (.10); Download multiple voluminous document production and draft e-mail to Chad V. Haes re: same (.60); | .70 | 290.00 | 203.00 |
| 3/04/24 | CM | Review e-mail from and respond to Chad V. Haes re: producing documents by Adam Meislik in response to subpoena for production of document (.10); Review and redact all personal identification from voluminous documentation in preparation of same (1.00); | 1.10 | 290.00 | 319.00 |

176

EXHIBIT 4, PAGE 209

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/04/24 | CM | Review e-mail from and respond to Chad V. Haes re: producing documents for Gary Howard in response to subpoena for production of document (.10); Review and redact all personal identification from voluminous documentation in preparation of same (2.20); | 2.30 | 290.00 | 667.00 |
| 3/04/24 | CM | Review e-mail from and respond to Chad V. Haes re: copies of plaintiff's discovery responses (.10); Review case file re: same (.10); | .20 | 290.00 | 58.00 |
| 3/04/24 | CM | Review e-mail from and respond to Chad V. Haes re: additional instructions on documentation to produce; | .10 | 290.00 | 29.00 |
| 3/04/24 | CM | Review and redact all personal identifiers from voluminous documentation for document production in response to intervenors' subpoena to Adam Meislik (1.30); Draft e-mail to Stephen Hyam and Lewis Landau re: same (.10); Draft e-mail to Lavar Taylor re: same (.10); | 1.50 | 290.00 | 435.00 |
| 3/04/24 | CM | Review and redact all personal identifiers from voluminous documentation for document production in response to intervenors' subpoena to Gary Howard (1.30); Draft e-mail to Stephen Hyam and Lewis Landau re: same (.10); Draft e-mail to Lavar Taylor re: same (.10); | 1.50 | 290.00 | 435.00 |
| 3/04/24 | CM | Multiple telephone conferences with Chad V. Haes re: detailed instructions re: additional documentation to be produced; | .20 | 290.00 | 58.00 |
| 3/04/24 | BNB | Review meet and confer letter from Stephen Hyam re: expert discovery production, and review E-mail exchange between Chad V. Haes and Stephen Hyam re: same; | .10 | 360.00 | 36.00 |
| 3/08/24 | CM | Telephone conference with Chad V. Haes re: supplemental production; | .10 | 290.00 | 29.00 |
| 3/12/24 | CM | Review e-mail from and respond to Chad V. Haes re: execution of stipulation to further modify scheduling order (.10); Draft e-mail to Stephen Hyam, Lewis Landau, Lavar Taylor re: same (.10); | .20 | 290.00 | 58.00 |
| 3/12/24 | CM | Review e-mail from and respond to Chad V. Haes re: assisting and accessing documents produced by James McCann in preparation of James McCann's deposition; | .10 | 290.00 | 29.00 |
| 3/12/24 | CM | Review e-mail from Chad V. Haes re: notice of production of documents from Michael Spindler (.10); Telephone conference with Chantaal Arnold re: downloading same (.10); | .20 | 290.00 | 58.00 |
| 3/12/24 | CM | Draft e-mail to Stephen Hyam re: incorrect link of document production of Michael Spindler (.10); Draft e-mail Lavar Taylor re: same (.10); | .20 | 290.00 | 58.00 |

EXHIBIT 4, PAGE 210

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/12/24 | CM | Review e-mail from and respond to Maria Romo re: last minute cancellation of court reporter and finalize invoice of same; | .10 | 290.00 | 29.00 |
| 3/12/24 | CM | Draft e-mail to Stephen Hyam, Lewis Landau, Najah Shariff, Lavar Taylor, and Rosa Tapia re: new zoom information for Stacy Zinsel's March 22, 2024 deposition (.10); Update expert chart re: same (.10); | .20 | 290.00 | 58.00 |
| 3/12/24 | CM | Draft e-mail to Lavar Taylor and Rosa Tapia re: Michael Spindler's document production; | .10 | 290.00 | 29.00 |
| 3/12/24 | CVH | Review stipulation to extend and proposed order and e-mails with Stephen Hyam and Chanel Mendoza re: same (.20); | .20 | 550.00 | 110.00 |
| 3/14/24 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing meet and confer letter to Stephen Hyam; | .10 | 290.00 | 29.00 |
| 3/14/24 | CM | Revise and finalize written correspondence to Stephen Hyam re: meet and confer re: subpoenas to produce documents to Michael Spindler (.10); Draft e-mail to Stephen Hyam and Lewis Landau re: same (.10); | .20 | 290.00 | 58.00 |
| 3/15/24 | CM | Draft e-mail to Stephen Hyam, Lewis Landau, Najah Shariff, Jacquelyn Choi and Lavar Taylor re: zoom information for Michael Spindler's upcoming deposition; | .10 | 290.00 | 29.00 |
| 3/18/24 | CM | Review e-mail from Lavar Taylor re: documentation for today's deposition of Michael Spindler; | .10 | 290.00 | 29.00 |
| 3/18/24 | CM | Review and respond to Chad V. Haes re: Lavar Taylor 's request for link to today's deposition for Michael Spindler; | .10 | 290.00 | 29.00 |
| 3/18/24 | CM | Review e-mail from and respond to Chad V. Haes re: preparation of documentation in support of deposition of Michael Spindler (.10); Review case file and draft e-mail to Chad V. Haes re: same (.10); | .20 | 290.00 | 58.00 |
| 3/18/24 | CM | Review e-mail from and respond to Chad V. Haes re: Rajysan's 2016 financial statements; | .10 | 290.00 | 29.00 |
| 3/18/24 | CM | Review e-mail from Bradford N. Barnhardt re: 2016 financial statement; | .10 | 290.00 | 29.00 |
| 3/18/24 | CM | Review e-mail between Chad V. Haes and Stephen Hyam re: status of meet and confer re: Michael Spindler subpoena; | .10 | 290.00 | 29.00 |
| 3/19/24 | CM | Review multiple e-mails from and respond to Lavar Taylor re: document production; | .10 | 290.00 | 29.00 |
| 3/21/24 | CM | Review e-mail from and respond to Kimberly Lamb re: confirmation of Stacy Kinsel's deposition; | .10 | 290.00 | 29.00 |
| 3/22/24 | CM | Revise and supplement joint status report; | .10 | 290.00 | 29.00 |

178

EXHIBIT 4, PAGE 211

Case 9:17-bk-11363-DS   Doc 805   Filed 05/18/26   Entered 05/18/26 22:22:19   Desc
Main Document    Page 216 of 421

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/22/24 | CM | Draft e-mail to Stephen Hyam, Lewis Landau, Najah Shariff and Lavar Taylor re: zoom information for Stacy Kinsel deposition; | .10 | 290.00 | 29.00 |
| 3/22/24 | CVH | Draft and revise joint status report and e-mails with Chanel Mendoza re: same (.30); | .30 | 550.00 | 165.00 |
| 3/26/24 | CM | Review e-mail from and respond Najah Shariff, Stephen Hyam and Chad V. Haes re: meet and confer meeting and conference call information; | .10 | 290.00 | 29.00 |
| 3/26/24 | CM | Draft e-mail to Stephen Hyam and Lewis Landau re: revised proposed joint status report; | .10 | 290.00 | 29.00 |
| 3/26/24 | CVH | Further revise joint status report pursuant to meet and confer and written correspondence with Chanel Mendoza re: same (.20); | .20 | 550.00 | 110.00 |
| 3/28/24 | CVH | E-mails with Chanel Mendoza re: unilateral status report (.10); | .10 | 550.00 | 55.00 |
| 3/31/24 | BNB | Draft motion for summary judgment; | 2.40 | 360.00 | 864.00 |
| 4/01/24 | BNB | Continue drafting motion for summary judgment, including research re: fraudulent transfer claims, and outlining argument; | 4.70 | 410.00 | 1,927.00 |
| 4/02/24 | CM | Prepare unilateral status report and declaration of Chad V. Haes in support (.20); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 340.00 | 102.00 |
| 4/02/24 | CM | Revise and finalize unilateral status report and declaration of Chad V. Haes in support (.40); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .50 | 340.00 | 170.00 |
| 4/02/24 | CVH | Draft and revise unilateral status report and lengthy declaration in support (1.0); E-mails with Chanel Mendoza re: same (.10); | 1.10 | 600.00 | 660.00 |
| 4/03/24 | CVH | Review defendants' unilateral status report (.10); | .10 | 600.00 | 60.00 |
| 4/08/24 | CM | Review e-mail from and respond to Chad V. Haes re: receipt of deposition transcript of James McCann (.10); Draft e-mail to Lavar Taylor re: same (.10); | .20 | 340.00 | 68.00 |
| 4/09/24 | CM | Prepare draft status conference and scheduling order; | .30 | 340.00 | 102.00 |
| 4/09/24 | CVH | Prepare for and attend status conference (.80); E-mails with Chanel Mendoza re: scheduling order (.10); | .90 | 600.00 | 540.00 |
| 4/10/24 | CM | Revise and finalize status conference and scheduling order; | .40 | 340.00 | 136.00 |
| 4/10/24 | CVH | Draft and revise scheduling order and e-mails with Chanel Mendoza re: same (.30); | .30 | 600.00 | 180.00 |
| 4/10/24 | BNB | Conference with Devan de los Reyes re: research needed re: contradicting previous statement with declaration to oppose motion for summary judgment; | .10 | 410.00 | 41.00 |
| 4/10/24 | BNB | Continue drafting motion for summary judgment; | 3.80 | 410.00 | 1,558.00 |

179

EXHIBIT 4, PAGE 212

### MARSHACK HAYS WOOD LLP

| | |
|---|---|
| McBeth, Sandra K., Trustee | May 18, 2026 |
| Client-Matter# 1697-001 | Invoice # 20657 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/10/24 | DND | Conference with Bradford N. Barnhardt re: research needed re: contradicting previous statement with declaration to oppose motion for summary judgment | .10 | 320.00 | 32.00 |
| 4/14/24 | BNB | Continue drafting motion for summary judgment; | 7.40 | 410.00 | 3,034.00 |
| 4/15/24 | BNB | Continue drafting motion for summary judgment; | 4.00 | 410.00 | 1,640.00 |
| 4/15/24 | DND | Research re: contradicting previous statement with declaration | .90 | 320.00 | 288.00 |
| 4/15/24 | DND | E-mail correspondence with Bradford N. Barnhardt re: contradicting previous statement with declaration | .10 | 320.00 | 32.00 |
| 4/16/24 | CVH | Review entered scheduling order (.10); | .10 | 600.00 | 60.00 |
| 4/16/24 | BNB | Continue drafting motion for summary judgment; | 5.70 | 410.00 | 2,337.00 |
| 4/16/24 | DND | Research equity security holder qualification as creditor under Section 548(a)(1)(A). | .70 | 320.00 | 224.00 |
| 4/16/24 | DND | Research S Corporation disproportionate distributions | .80 | 320.00 | 256.00 |
| 4/16/24 | DND | E-mail correspondence with Bradford N. Barnhardt re: S corporation disproportionate distributions | .10 | 320.00 | 32.00 |
| 4/16/24 | DND | E-mail correspondence with Bradford N. Barnhardt re: equity security holder qualification as creditor under Section 548(a)(1)(A). | .10 | 320.00 | 32.00 |
| 4/17/24 | CM | Prepare draft  separate statement of uncontroverted facts and conclusions of law in support of plaintiff's motion for summary judgment or, alternatively, summary adjudication (.60); Draft e-mail to Bradford N. Barnhardt re: same (.10); | .70 | 340.00 | 238.00 |
| 4/17/24 | DND | E-mail correspondence with Bradford N. Barnhardt re: disproportionate distributions by an S corporation and assistance of tax counsel | .10 | 320.00 | 32.00 |
| 4/18/24 | CVH | Review and revise motion for summary judgment (2.50); E-mails with Bradford N. Barnhardt re: same (.20); | 2.70 | 600.00 | 1,620.00 |
| 4/18/24 | BNB | Review and revise motion for summary judgment following first review by Chad V. Haes; | 1.50 | 410.00 | 615.00 |
| 4/19/24 | CVH | E-mails with Bradford N. Barnhardt and telephone call with Lavar Taylor re: motion for summary judgment (.30); | .30 | 600.00 | 180.00 |
| 4/21/24 | BNB | Research re: sham affidavit rule, and add authority to motion for summary judgment draft; | .20 | 410.00 | 82.00 |
| 4/21/24 | BNB | Draft statement of uncontroverted facts and conclusions of law in support of motion for summary judgment; | 1.60 | 410.00 | 656.00 |

EXHIBIT 4, PAGE 213

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/21/24 | BNB | Draft declaration of Trustee in support of motion for summary judgment; | 2.20 | 410.00 | 902.00 |
| 4/22/24 | TM | Telephone conference with Bradford N. Barnhardt re: drafting separate statement in support of motion for summary judgment; | .30 | 500.00 | 150.00 |
| 4/22/24 | BNB | Telephone conference with Tinho Mang re: drafting separate statement in support of motion for summary judgment; | .30 | 410.00 | 123.00 |
| 4/22/24 | BNB | Continue drafting separate statement of uncontroverted facts and conclusions of law; | 3.50 | 410.00 | 1,435.00 |
| 4/23/24 | CM | Prepare draft request for judicial notice in support of plaintiff's notice of motion and motion for summary judgment or, alternatively, summary adjudication; | .40 | 340.00 | 136.00 |
| 4/23/24 | BNB | Telephone conference with Chanel Mendoza re: gathering exhibits for motion for summary judgment; | .10 | 410.00 | 41.00 |
| 4/23/24 | BNB | Telephone conference with Chad V. Haes re: revisions to motion for summary judgment for request for summary adjudication; | .40 | 410.00 | 164.00 |
| 4/23/24 | BNB | Update Exhibit in support of motion for summary judgment listing tax transfers; | .20 | 410.00 | 82.00 |
| 4/23/24 | BNB | Review and revise motion for summary judgment following second review by Chad V. Haes; | 1.20 | 410.00 | 492.00 |
| 4/23/24 | BNB | Continue drafting statement of uncontroverted facts and conclusions of law; | 3.30 | 410.00 | 1,353.00 |
| 4/23/24 | BNB | Continue drafting declaration of Sandra McBeth in support of motion for summary judgment; | 1.70 | 410.00 | 697.00 |
| 4/24/24 | BNB | Telephone conference with Chad V. Haes re: revisions to Trustee's declaration to authenticate evidence; | .30 | 410.00 | 123.00 |
| 4/24/24 | BNB | Review admissibility of motion for summary judgment supporting evidence; | 1.50 | 410.00 | 615.00 |
| 4/24/24 | BNB | Make final revisions to motion for summary judgment draft, and circulate draft to Trustee for review; | .60 | 410.00 | 246.00 |
| 4/24/24 | BNB | Written correspondence with Chad V. Haes re: transfers to include in motion for summary judgment; | .30 | 410.00 | 123.00 |
| 4/24/24 | BNB | Finish exhibit to motion for summary judgment listing tax transfers, including review of all evidence of tax transfers and update to statement of uncontroverted facts; | 2.30 | 410.00 | 943.00 |
| 4/24/24 | BNB | Written correspondence with Chanel Mendoza re: formatting motion for summary judgment including fixing pagination; | .10 | 410.00 | 41.00 |

EXHIBIT 4, PAGE 214

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/25/24 | CM | Telephone conference with Bradford N. Barnhardt re: preparation of compendium of exhibits in support of motion for summary judgment; | .30 | 340.00 | 102.00 |
| 4/25/24 | CM | Telephone conference with Bradford N. Barnhardt re: additional revisions to Jay Spillane's declaration (.10); Revise and supplement declaration of Jay M. Spillane in support of motion for summary judgment or, alternatively, summary adjudication (.20); Draft e-mail to Jay Spillane re: same for review and execution (.10); | .40 | 340.00 | 136.00 |
| 4/25/24 | CM | Revise and supplement finalize excel spreadsheet re: loan and reclass summary; | .10 | 340.00 | 34.00 |
| 4/25/24 | CM | Prepare draft plaintiff's compendium of exhibits in support of motion for summary judgment or, alternatively, summary adjudication (.1.40); Preparation of evidence in support of compendium (1.80); | 3.20 | 340.00 | 1,088.00 |
| 4/25/24 | CM | Preparation of evidence in support of declaration of Force 10 (.70); Draft e-mail to Brian Weiss, Erik Nathan, Adam Meislik, Bradford N. Barnhardt and Chad V. Haes re: same (.10); | .80 | 340.00 | 272.00 |
| 4/25/24 | CM | Review e-mail from and respond to Jay Spillane re: Word versions of the declarations of Jay Spillane; | .10 | 340.00 | 34.00 |
| 4/25/24 | CM | Draft e-mail to and review e-mail from Bradford N. Barnhardt re: exhibit 30 in support of motion for summary judgment (.10); Revise and supplement compendium of exhibits in support of motion for summary judgment (.10); Draft e-mail to Bradford N. Barnhardt and D. Edward Hays re: same and request for judicial notice (.10); | .30 | 340.00 | 102.00 |
| 4/25/24 | LB | Conferences with Bradford N. Barnhardt re: preparation of declaration of Force Ten in support of motion for summary judgment (.30); Preparation of evidence in support of same (.90) | 1.20 | 340.00 | 408.00 |
| 4/25/24 | LB | Review and revise motion for summary judgment (1.30); Preparation of evidence in support of motion for summary judgment (3.7); Multiple conferences with Bradford N. Barnhardt re: same (.50); | 5.50 | 340.00 | 1,870.00 |
| 4/25/24 | BNB | Review e-mail from Chad V. Haes re: revisions to be made to separate statement of uncontroverted facts and motion for summary judgment; | .10 | 410.00 | 41.00 |
| 4/25/24 | BNB | Telephone conference with Chad V. Haes re: board minutes as motion for summary judgment exhibit; | .10 | 410.00 | 41.00 |
| 4/25/24 | BNB | Prepare for call and telephone conference with Chad V. Haes re: evidence admissibility; | 1.00 | 410.00 | 410.00 |

EXHIBIT 4, PAGE 215

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/25/24 | BNB | Telephone conference with Chad V. Haes re: drafting Force 10 Declaration (.10); Written correspondence with Force 10 re: same (.10); | .20 | 410.00 | 82.00 |
| 4/25/24 | BNB | Draft Force 10 declaration in support of motion for summary judgment; | 1.10 | 410.00 | 451.00 |
| 4/25/24 | BNB | Finalize motion for summary judgment draft, including updates to citations and definitions; | 2.90 | 410.00 | 1,189.00 |
| 4/25/24 | BNB | Telephone conference with Chad V. Haes re: Gurmeet Sahani deposition transcript; | .10 | 410.00 | 41.00 |
| 4/25/24 | BNB | Draft declaration of Jay Spillane in support of motion for summary judgment; | .80 | 410.00 | 328.00 |
| 4/25/24 | BNB | Review and revise separate statement in support of motion for summary judgment; | 2.20 | 410.00 | 902.00 |
| 4/25/24 | BNB | Telephone conference with Chanel Mendoza and Layla Buchanan re: exhibits for Force 10 declaration; | .40 | 410.00 | 164.00 |
| 4/25/24 | BNB | Draft declaration of Chad V. Haes in support of motion for summary judgment; | 1.30 | 410.00 | 533.00 |
| 4/25/24 | BNB | Review and revise Spillane Declaration following his review; | .30 | 410.00 | 123.00 |
| 4/25/24 | BNB | Telephone conference with Brian Weiss re: revisions to Force 10 Declaration (.20); Review and revise Force 10 Declaration (1.10); | 1.30 | 410.00 | 533.00 |
| 4/25/24 | BNB | Written correspondence with Layla Buchanan re: exhibits in support of motion for summary judgment; | .40 | 410.00 | 164.00 |
| 4/25/24 | BNB | Telephone conference with Chanel Mendoza and Layla Buchanan re: planned progress on motion for summary judgment draft, and next steps; | .30 | 410.00 | 123.00 |
| 4/25/24 | BNB | Written correspondence with Layla Buchanan re: additional exhibits for motion for summary judgment; | .20 | 410.00 | 82.00 |
| 4/25/24 | BNB | Telephone conference with Layla Buchanan re: Amarjit Sahani deposition transcript; | .10 | 410.00 | 41.00 |
| 4/25/24 | BNB | Telephone conference with Layla Buchanan and Chanel Mendoza re: Jeffer Mangels and request for admissions exhibits; | .20 | 410.00 | 82.00 |
| 4/25/24 | BNB | Telephone conference with Layla Buchanan re: Shaheen Sahani deposition transcript; | .10 | 410.00 | 41.00 |
| 4/26/24 | CM | Revise and finalize declaration of Jay M. Spillane in support of motion for summary judgment or, alternatively, summary adjudication (.30); Draft e-mail to Bradford N. Barnhardt and Chad V. Haes re: same (.10); | .40 | 340.00 | 136.00 |

183

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/26/24 | CM | Revise and finalize request for judicial notice in support of plaintiff's motion for summary judgment or, alternatively, summary adjudication (.30); Revise and finalize plaintiff's compendium of exhibits in support of motion for summary judgment or, alternatively, summary adjudication (.50); | .80 | 340.00 | 272.00 |
| 4/26/24 | CM | Revise and supplement [proposed] judgment in favor of plaintiff pursuant to motion for summary judgment; | .10 | 340.00 | 34.00 |
| 4/26/24 | CM | Telephone conference with Bradford N. Barnhardt re: status of pending motion for summary judgment and supporting documentation (.10); Telephone conference with Layla Buchanan re: same (.10); | .20 | 340.00 | 68.00 |
| 4/26/24 | CM | Revise and supplement separate statement of uncontroverted facts and conclusions of law in support of plaintiff's motion for summary judgment or, alternatively, summary adjudication (3.70); Multiple telephone conferences with Bradford N. Barnhardt re: pin citing same (.30); | 4.00 | 340.00 | 1,360.00 |
| 4/26/24 | CM | Revise and supplement declaration of Chad V. Haes in support of motion for summary judgment (.70); Draft e-mail to Bradford N. Barnhardt and Chad V. Haes re: same (.10); | .80 | 340.00 | 272.00 |
| 4/26/24 | CM | Revise and finalize declaration of Chad V. Haes in support of motion for summary judgment and summary adjudication; | .30 | 340.00 | 102.00 |
| 4/26/24 | CM | Revise and finalize separate statement of uncontroverted facts and conclusions of law in support of plaintiff's motion for summary judgment or, alternatively, summary adjudication; | .30 | 340.00 | 102.00 |
| 4/26/24 | CM | Revise and finalize plaintiff's notice of motion and motion for summary judgment or, alternatively, summary adjudication; memorandum of points and authorities; | .30 | 340.00 | 102.00 |
| 4/26/24 | LB | Review and revise motion for summary judgment (2.20) Review and revise statement of uncontroverted facts and conclusion of law (2.10); Multiple conferences with Bradford N. Barnhardt re: same (.40) | 4.90 | 340.00 | 1,666.00 |
| 4/26/24 | CVH | Review and revise proposed judgment (.30); | .30 | 600.00 | 180.00 |
| 4/26/24 | TM | Telephone conference with Bradford N. Barnhardt re: assistance to prepare proposed summary judgment judgments (No Charge); | .20 | 500.00 | N/C |
| 4/26/24 | TM | Draft proposed summary judgment; | .40 | 500.00 | 200.00 |
| 4/26/24 | BNB | Review and revise compendium of exhibits and request for judicial notice in support of motion for summary judgment; | .20 | 410.00 | 82.00 |
| 4/26/24 | BNB | Review and revise declaration of Jay Spillane in support of motion for summary judgment; | .30 | 410.00 | 123.00 |

184

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/26/24 | BNB | Telephone conference with Tinho Mang re: drafting motion for summary judgment judgments (.20); Written correspondence with Tinho Mang re: same (.10); | .30 | 410.00 | 123.00 |
| 4/26/24 | BNB | Review Miho Ikeda E-mail exhibits; | .10 | 410.00 | 41.00 |
| 4/26/24 | BNB | Review and revise proposed judgment; | .10 | 410.00 | 41.00 |
| 4/26/24 | BNB | Telephone conference with Layla Buchanan and Chanel Mendoza re: citations to several exhibits; | .20 | 410.00 | 82.00 |
| 4/26/24 | BNB | Telephone conference with Chad V. Haes re: remaining issues to be done with declarations and motion for summary judgment; | .30 | 410.00 | 123.00 |
| 4/26/24 | BNB | Review and revise declarations re: Debtor's books and records; | .50 | 410.00 | 205.00 |
| 4/26/24 | BNB | Telephone conference with Layla Buchanan and Chanel Mendoza re: next steps in finalizing motion for summary judgments; | .10 | 410.00 | 41.00 |
| 4/26/24 | BNB | Final review of separate statement; | .10 | 410.00 | 41.00 |
| 4/26/24 | BNB | Telephone conference with Chad V. Haes and Brian Weiss re: Force Ten declaration revisions (.40); Review and revise Force Ten declaration and circulate draft to Force Ten for execution (1.30); | 1.70 | 410.00 | 697.00 |
| 4/26/24 | BNB | Telephone conference with Chad V. Haes re: declaration re: books and records (.20); Review and revise Chad V. Haes declaration re: same (); | .50 | 410.00 | 205.00 |
| 4/27/24 | CM | Telephone conference with Mike Gregoire re: service and copying of motions for summary judgment and supporting documentation; | .10 | 340.00 | 34.00 |
| 4/27/24 | CM | Telephone conference with Bradford N. Barnhardt re: e-mail from Stephen Hyam and Najah Shariff re: service of compendiums of exhibits (.50); Draft e-mail to Stephen Hyam, Lewis Landau, Najah Shariff and Jacquelyn Choi re: same (.10); | .60 | 340.00 | 204.00 |
| 4/27/24 | CM | Review e-mail from and respond to Stephen Hyam re: request for all filings in pdf format; | .20 | 340.00 | 68.00 |
| 4/27/24 | CM | Telephone conference with Chad V. Haes re: proof of filing of compendiums (.10); Draft  multiple e-mails to Chad V. Haes re: three NEFs of compendiums filed on April 26, 2024; and two NEFs of compendiums filed on April 27, 2024 (.10); | .20 | 340.00 | 68.00 |
| 4/29/24 | CM | Draft e-mail to Kail Antonio re: preparation of evidence in support of motion for summary judgment hearings; | .10 | 340.00 | 34.00 |
| 4/29/24 | CM | Review e-mail from and respond to Stephen Hyam re: request for Trustee's separate statements of uncontroverted facts in Word format; | .10 | 340.00 | 34.00 |

EXHIBIT 4, PAGE 218

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/29/24 | CVH | Review and analyze Sahani motion for summary judgment and supporting documents (.70); | .70 | 600.00 | 420.00 |
| 4/30/24 | CVH | Review and analyze supplemental filings in support of motion for summary judgment (.30); | .30 | 600.00 | 180.00 |
| 4/30/24 | BNB | Begin reviewing Sahanis' motion for summary judgment; | .10 | 410.00 | 41.00 |
| 5/01/24 | BNB | Review motions for summary judgment filed by Sahanis and IRS; | .20 | 410.00 | 82.00 |
| 5/08/24 | BNB | Draft stipulation re: Sahanis' motion for summary judgment; | .20 | 410.00 | 82.00 |
| 5/09/24 | BNB | Draft stipulation with Sahanis re: Sahanis' motion for summary judgment; | 1.60 | 410.00 | 656.00 |
| 5/10/24 | CM | Multiple e-mails to and from Chad V. Haes and Bradford N. Barnhardt re: service of document production by Jeffer Mangels on Stephen Hyam, Lewis Landau, and Najah Shariff; | .20 | 340.00 | 68.00 |
| 5/10/24 | BNB | Written correspondence with Chad V. Haes, Chanel Mendoza and Operator re: Jeffer Mangels production Stephen Hyam; | .40 | 410.00 | 164.00 |
| 5/13/24 | CVH | Review and analyze stipulation to resolve motion for summary judgment and e-mails with Bradford N. Barnhardt re: same (.30); | .30 | 600.00 | 180.00 |
| 5/13/24 | BNB | Review e-mail correspondence between Chad V. Haes and Stephen Hyam re: Jeffer Mangels production; | .10 | 410.00 | 41.00 |
| 5/13/24 | BNB | Review e-mail from Chad V. Haes re: revisions to stipulation to resolve Sahanis' motion for summary judgment; | .10 | 410.00 | 41.00 |
| 5/14/24 | CVH | Revise stipulation to resolve motion for summary judgment and e-mails with Bradford N. Barnhardt re: same (.20); Review complaint to confirm transfers subject to the complaint (.30); | .50 | 600.00 | 300.00 |
| 5/14/24 | BNB | Review and revise stipulation with Sahanis to resolve their motion for summary judgment, and written correspondence with Chad V. Haes re: same; | .20 | 410.00 | 82.00 |
| 5/15/24 | CM | Prepare draft order approving stipulation re: Sahanis' motion for partial summary judgment (.30); Draft e-mail to Bradford N. Barnhardt and Chad V. Haes re: same (.10); | .40 | 340.00 | 136.00 |
| 5/15/24 | CM | Prepare transmittal to Stephen Hyam, Najah Shariff and Jackie Choi re: Jeffer Mangels thumb drive (.10); Draft e-mail to Bradford N. Barnhardt and Chad V. Haes re: same (.10); | .20 | 340.00 | 68.00 |
| 5/15/24 | CVH | Further revise stipulation to resolve motion for summary judgment (.20); E-mails with Trustee and Bradford N. Barnhardt re: same (1.20); E-mails with Stephen Hyam re: stipulation (.10); | 1.50 | 600.00 | 900.00 |
| 5/15/24 | BNB | Written correspondence with Chad V. Haes re: status of Jeffer Mangels production; | .10 | 410.00 | 41.00 |

186

EXHIBIT 4, PAGE 219

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/15/24 | BNB | Review and revise stipulation to resolve Sahanis' motion for summary judgment, and written correspondence with Chad V. Haes re: same; | .20 | 410.00 | 82.00 |
| 5/16/24 | CM | Review e-mail from and respond to Najah Shariff re: status of Jeffer Mangels's document production (.10); Review e-mail from and respond to Chad V. Haes re: same and review FedEx tracking (.10); Draft e-mail to Stephen Hyam re: confirmation of receipt of same (.10); | .30 | 340.00 | 102.00 |
| 5/21/24 | CM | Prepare draft plaintiff's opposition to defendants' amended motion for partial summary judgment; | .30 | 340.00 | 102.00 |
| 5/21/24 | CVH | Draft and revise response to partial motion for summary judgment (.50); | .50 | 600.00 | 300.00 |
| 5/22/24 | CM | Revise and finalize stipulation re: Sahanis' motion for partial summary judgment (.50); Revise and supplement order approving stipulation (.10); | .60 | 340.00 | 204.00 |
| 5/22/24 | CM | Review e-mail from and respond to Chad V. Haes re: finalize stipulation re: Sahanis' motion for partial summary judgment (.20); Draft e-mail to Stephen Hyam and Lewis Landau re: same for review and execution (.10); | .30 | 340.00 | 102.00 |
| 5/22/24 | CM | Review auto reply from Stephen Hyam re: unavailability for May 22, 2024 (.10); Draft e-mail to Lewis Landau re: review and execution of stipulation re: Sahanis' motion for partial summary judgment (.10); | .20 | 340.00 | 68.00 |
| 5/22/24 | CM | Draft e-mail to Sandra McBeth re: ████████; | .10 | 340.00 | 34.00 |
| 5/22/24 | CM | Revise and finalize order approving stipulation re: Sahanis' motion for partial summary judgment (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .40 | 340.00 | 136.00 |
| 5/22/24 | CVH | Further revise stipulation to resolve partial MSJ (.40); E-mails with Chanel Mendoza and Bradford N. Barnhardt re: same (.20); Review and revise proposed order on stipulation (.10); | .70 | 600.00 | 420.00 |
| 5/22/24 | BNB | Telephone conference with Chad V. Haes and Chanel Mendoza re: drafting motion for leave to amend motion for summary judgment; | .20 | 410.00 | 82.00 |
| 5/22/24 | BNB | Written correspondence with Chad V. Haes and Chanel Mendoza re: signature for stipulation to resolve Sahani Defendants' motion for summary judgment; | .10 | 410.00 | 41.00 |

187

EXHIBIT 4, PAGE 220

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/23/24 | CVH | Review and analyze oppositions to motions for summary judgment, evidentiary objections, exhibits, and separate statements and draft notes of arguments in response to oppositions (1.0); E-mails and conferences with Matthew W. Grimshaw, D. Edward Hays, Richard A. Marshack, Bradford N. Barnhardt, and Sarah R. Hasselberger re: same (.30); Review entered order granting stipulation to resolve motion for summary judgment (.10); | 1.40 | 600.00 | 840.00 |
| 5/23/24 | MWG | Telephone conference from Chad Haes re: objections to evidence filed in support of opposition to motion for summary judgment and responses to Insiders' evidentiary objections (.30); | .30 | 650.00 | 195.00 |
| 5/23/24 | SRH | Telephone conferences with Chad V. Haes and Bradford N. Barnhardt re: responses to evidentiary objections (.40); Written correspondence with Chad V. Haes and Bradford N. Barnhardt re: same (.30); Begin reviewing and analyzing evidentiary objections to Declaration of Chad V. Haes in support of motion for summary judgment (.50); | 1.20 | 390.00 | 468.00 |
| 5/23/24 | BNB | Review and outline response to Sahanis' motion for summary judgment opposition; | 2.90 | 410.00 | 1,189.00 |
| 5/23/24 | BNB | Written correspondence with Chad V. Haes re: sections for him to draft for motion for summary judgment reply; | .30 | 410.00 | 123.00 |
| 5/24/24 | MWG | Review and analyze Sahanis' opposition to motion for summary judgment and declarations in support of same (1.20); Draft evidentiary objections to Sahanis' declarations (2.30); Review exchange of various e-mails from and to Chad Haes, Cynthia Bastida, and Layla Buchanan re: motion for summary judgment reply brief assignments (.20); Telephone conferences with Chad Haes re: evidentiary objections and reply brief issues (.50); | 4.20 | 650.00 | 2,730.00 |
| 5/24/24 | SRH | Begin drafting responses to evidentiary objections in 9:18-ap-01040 McBeth v. Sahani et al (1.90); Telephone conference with Chad V. Haes re: status of discovery responses and supplemental declaration from Force 10 partners (.10); | 2.00 | 390.00 | 780.00 |
| 5/24/24 | BNB | Telephone conference with Chad V. Haes re: allocation of motion for summary judgment reply arguments; | .30 | 410.00 | 123.00 |
| 5/24/24 | BNB | Draft reply in support of motion for summary judgment; | 6.10 | 410.00 | 2,501.00 |
| 5/25/24 | CVH | Review amended objections to Haes declaration and e-mails with Sarah R. Hasselberger re: same (.10); Draft and revise opposition to motion for summary judgment (.50); | .60 | 600.00 | 360.00 |
| 5/25/24 | SRH | Written correspondence with Chad V. Haes re: withdrawn evidentiary objections; | .10 | 390.00 | 39.00 |
| 5/26/24 | CVH | Draft and revise opposition to motion for summary judgment (.70); | .70 | 600.00 | 420.00 |

188

EXHIBIT 4, PAGE 221

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                          Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/26/24 | MWG | Draft objections to Sahanis' declarations re: opposition to motion for summary judgment (2.80); | 2.80 | 650.00 | 1,820.00 |
| 5/26/24 | BNB | Continue drafting reply in support of motion for summary judgment; | 1.20 | 410.00 | 492.00 |
| 5/27/24 | CVH | Review and revise evidentiary objections to the Sahani declarations (.60); E-mails and conferences with Matthew W. Grimshaw and paralegals re: same (.10); Draft and revise reply in support of motion for summary judgment (.80); | 1.50 | 600.00 | 900.00 |
| 5/27/24 | SRH | Continue drafting responses to evidentiary objections in 9:18-ap-01040 McBeth v. Sahani et al; | 1.10 | 390.00 | 429.00 |
| 5/27/24 | SRH | Review written correspondence from Chad V. Haes re: evidentiary objections to declaration in support of Defendants' motion for summary judgment; | .10 | 390.00 | 39.00 |
| 5/28/24 | CM | Review re:-mail from and respond to Sarah R. Hasselberger re: custodian of records for the GemCap document production and the JMBM document production (.10); Review case and draft e-mail to Sarah R. Hasselberger re: same (.20); | .30 | 340.00 | 102.00 |
| 5/28/24 | CM | Prepare draft plaintiff's reply to defendants' opposition to motion for summary judgment or partial summary judgment pursuant to LBR 7056-1; FRBP 7056 and FRCP 56 (.50); Draft e-mail to Chad V. Haes, Sarah R. Hasselberger, Bradford N. Barnhardt and Matthew W. Grimshaw re: same (.10); | .60 | 340.00 | 204.00 |
| 5/28/24 | CM | Revise and finalize evidentiary objections to declarations of Rajinder Sahani, Gurpreet Sahani, And Amarjit Sahani filed in support of defendants' opposition to plaintiff's motion for summary judgment or partial summary judgment; | .50 | 340.00 | 170.00 |
| 5/28/24 | CM | Revise and finalize plaintiff's response to objections to declaration of Chad V. Haes in support of motion for summary judgment or, alternatively, summary adjudication; | .50 | 340.00 | 170.00 |
| 5/28/24 | CM | Revise and finalize declaration of Chad V. Haes in support of plaintiff's reply in support of motion for summary judgment and summary adjudication; | .60 | 340.00 | 204.00 |
| 5/28/24 | CVH | Review entered order continuing hearing (.10); | .10 | 600.00 | 60.00 |

189

EXHIBIT 4, PAGE 222

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                        May 18, 2026
Client-Matter# 1697-001                                        Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/28/24 | SRH | Continue drafting responses to evidentiary objections in 9:18-ap-01040 McBeth v. Sahani et al (4.30); Written correspondences with Chad V. Haes re: same and declaration of Erik Nathan, managing director of Force Ten, in support of reply in support of motion for summary judgment and declaration of Chad V. Haes re: incorporating declaration of custodian of record for documents produced pursuant to subpoena (.30); Supplement responses to evidentiary objections in 9:18-ap-01040 McBeth v. Sahani et al based on comments from Chad V. Haes (.50); | 5.10 | 390.00 | 1,989.00 |
| 5/28/24 | SRH | Review drafted narrative of Erik Nathan, managing director of Force Ten, re: process for searching Debtor's books and records (.10); Draft declaration of Erik Nathan re: same in support of reply in support of Plaintiff's motion for summary judgment (.30); Written correspondences with Chad V. Haes re: same (.10); Review revisions made by Chad V. Haes to same (.10); Written correspondences with Erik Nathan re: revised declaration for review and signature (.10); | .70 | 390.00 | 273.00 |
| 5/28/24 | SRH | Draft declaration of Chad V. Haes in support of Plaintiff's reply in support of motion for summary judgment (.30); Written correspondences with Chad V. Haes re: same (.10); | .40 | 390.00 | 156.00 |
| 5/29/24 | CM | Review e-mail from and respond to Chad V. Haes re: preparation of status reports and stipulations to continue hearing on motions for summary judgment (.10); Review scheduling order entered by the court re: pending deadlines and draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .20 | 340.00 | 68.00 |
| 5/29/24 | CM | Prepare draft order approving stipulation to continue status conference; | .30 | 340.00 | 102.00 |
| 5/29/24 | CM | Revise and supplement declaration of Erik Nathan in support of plaintiff's reply in support of motion for summary judgment; | .10 | 340.00 | 34.00 |
| 5/29/24 | CM | Prepare draft stipulation to continue hearing on status conference; | .10 | 340.00 | 34.00 |
| 5/29/24 | CM | Review e-mail from and respond to Chad V. Haes re: June 12 status conference continued to June 24 by the court; | .10 | 340.00 | 34.00 |
| 5/29/24 | CM | Telephone conference with Erik Nathan re: status of proposed declarations in support of Trustee's reply to motion for summary judgment and draft e-mail to Chad V. Haes, Sarah R. Hasselberger and Bradford N. Barnhardt re: same ; | .10 | 340.00 | 34.00 |
| 5/29/24 | CM | Revise and finalize plaintiff's reply to defendants' opposition to motion for summary judgment or partial summary judgment; | .50 | 340.00 | 170.00 |
| 5/29/24 | CM | Revise and finalize declaration of Chad V. Haes in support of plaintiff's reply in support of motion for summary judgment and summary adjudication; | .20 | 340.00 | 68.00 |

190

EXHIBIT 4, PAGE 223

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/29/24 | CM | Revise and finalize declaration of Erik Nathan in support of plaintiff's reply in support of motion for summary judgment; | .20 | 340.00 | 68.00 |
| 5/29/24 | CM | Revise and finalize plaintiff's response to objections to declaration of Chad V. Haes in support of motion for summary judgment or, alternatively, summary adjudication; | .20 | 340.00 | 68.00 |
| 5/29/24 | CM | Revise and finalize evidentiary objections to declarations of Rajinder Sahani, Gurpreet Sahani, and Amarjit Sahani filed in support of defendants' opposition to plaintiff's motion for summary judgment (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and Sarah R. Hasselberger re: same (.10); | .30 | 340.00 | 102.00 |
| 5/29/24 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: status of reply and supporting documentation; | .10 | 340.00 | 34.00 |
| 5/29/24 | CVH | Draft and revise reply in support of motion for summary judgment (2.10); Written correspondence with Chanel Mendoza re: stipulations to continue status conferences (.10); Review court's continuance of status conference (.10); | 2.30 | 600.00 | 1,380.00 |
| 5/29/24 | MWG | Review correspondence from Chad Haes re: finalizing reply briefs, evidentiary objections, and responses to evidentiary objections (.10); | .10 | 650.00 | 65.00 |
| 5/29/24 | SRH | Written correspondences with Chad V. Haes re: revisions to declaration of Erik Nathan in support of reply in support of Plaintiff's motion for summary judgment (.10); Revise and finalize declaration (.10); Written correspondence with Erik Nathan re: signature on declaration (.10); Written correspondences with Chanel Mendoza re: status of signature on declaration to file today in support of reply (.10); | .40 | 390.00 | 156.00 |
| 5/29/24 | BNB | Review and revise reply in support of motion for summary judgment; | .60 | 410.00 | 246.00 |
| 5/30/24 | CM | Research unpublished cases in support of reply to opposition to motion for summary judgment (.50); Prepare notice of unpublished authority (.30); | .80 | 340.00 | 272.00 |
| 5/30/24 | CM | Telephone conference with Chad V. Haes re: unpublished authority in support of reply to opposition to plaintiff's motion for summary judgment; | .10 | 340.00 | 34.00 |
| 5/31/24 | CM | Revise and finalize notice of unpublished authority in support of plaintiff's reply to defendants' opposition to motion for summary judgment; | .50 | 340.00 | 170.00 |
| 5/31/24 | CVH | Review and revise notice of unpublished cases and e-mails with Chanel Mendoza re: same (.20); | .20 | 600.00 | 120.00 |

191

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/04/24 | SRH | Review written correspondences from D. Edward Hays and Chad V. Haes re: decision holding that loans owed by insider are properly excluded from solvency analysis; | .10 | 390.00 | 39.00 |
| 7/01/24 | CM | Review e-mail from and respond to Chad V. Haes re: entered scheduling order (.10); Review case file re: same (.10); | .20 | 340.00 | 68.00 |
| 7/17/24 | CM | Prepare draft joint pretrial stipulation (1.00); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | 1.10 | 340.00 | 374.00 |
| 8/21/24 | BNB | Written correspondence with Chad V. Haes re: drafting E-mail and stipulation for amended complaint; | .10 | 410.00 | 41.00 |
| 8/23/24 | DEH | Telephone conference with Chad V. Haes re: court's request for in-person appearances at hearings on motions for summary judgment and issues re: same; | .20 | 740.00 | 148.00 |
| 8/23/24 | CM | Review court docket and prepare documentation in support of hearing on dk 461 Trustee's motion for summary judgment; | 1.00 | 340.00 | 340.00 |
| 8/23/24 | CVH | Review pleadings and draft and revise chart for hearing preparation (3.1); | 3.10 | 600.00 | 1,860.00 |
| 8/23/24 | BNB | Draft E-mail to Sahanis' counsel re: amended complaint; | .80 | 410.00 | 328.00 |
| 8/25/24 | DEH | Review and analyze summary judgment pleadings to prepare for hearings on motions for summary judgment against Sahanis, IRS, and Los Angeles Angeles County; | 2.40 | 740.00 | 1,776.00 |
| 8/26/24 | DEH | Court appearance at United States Bankruptcy Court, Los Angeles Angeles re: hearing on Trustee's motions for summary judgment against Sahanis, IRS, and Los Angeles Angeles County; | 5.80 | 740.00 | 4,292.00 |
| 8/26/24 | DEH | Telephone conference with Chad V. Haes re: strategy for oral argument; | .30 | 740.00 | 222.00 |
| 8/26/24 | DEH | Review and analyze pleadings, cited cases, and prepare detailed outline of facts and arguments for hearings on motions for summary judgment against Sahanis, IRS, and Los Angeles Angeles County; | 3.60 | 740.00 | 2,664.00 |
| 8/26/24 | CVH | Review and analyze evidentiary objections and responses to evidentiary objections to prepare for hearings (1.0); | 1.00 | 600.00 | 600.00 |
| 8/26/24 | BNB | Draft joint pretrial stipulation; | 1.90 | 410.00 | 779.00 |
| 9/18/24 | CVH | Review request for transcripts (.10); | .10 | 600.00 | 60.00 |
| 9/27/24 | CVH | Review notice of continued hearings (.10); | .10 | 600.00 | 60.00 |
| 10/01/24 | CM | Review judge's tentative ruling re: upcoming hearings (.10); Draft e-mail to calendar clerk, Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .20 | 340.00 | 68.00 |

192

EXHIBIT 4, PAGE 225

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee

Client-Matter# 1697-001

May 18, 2026

Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/02/24 | CM | Telephone conference with clerk of the court re: clarification of vacated and reset of pretrial hearing (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .20 | 340.00 | 68.00 |
| 10/14/24 | CM | Prepare draft joint status report in preparation of November 14, 2024 status conference; | .20 | 340.00 | 68.00 |
| 10/29/24 | CM | Revise and finalize notice of recent decision re: plaintiff's motion for summary judgment or, alternatively, summary adjudication (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and D. Edward Hays re: same (.10); | .40 | 340.00 | 136.00 |
| 10/29/24 | CVH | Review and revise notice of new authority (.40); E-mails with Bradford N. Barnhardt, Lavar Taylor, D. Edward Hays, and Chanel Mendoza re: same (.40); | .80 | 600.00 | 480.00 |
| 11/06/24 | CM | Multiple telephone conferences with Mary, clerk of the court re: continuing November 14, 2024 hearing to February 19 or 20, 2024 (.20); Draft e-mail to Bradford N. Barnhardt and Chad V. Haes re: same (.10); | .30 | 340.00 | 102.00 |
| 11/06/24 | CVH | Review response to supplemental notice of new authority (.10); | .10 | 600.00 | 60.00 |
| 11/07/24 | CVH | Review notice of continued hearing (.10); | .10 | 600.00 | 60.00 |
| 1/30/25 | CM | Prepare joint status report (.10); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); Telephone conference with Chad V. Haes re: same (.10); | .30 | 340.00 | 102.00 |
| 1/30/25 | CM | Multiple Telephone conference with Mary, clerk of the court re: continuing all February 20, 2025 hearings in the Rajysan proceedings (.20); Telephone conference with Chad V. Haes re: same (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and D. Edward Hays re: same (.10); | .50 | 340.00 | 170.00 |
| 1/31/25 | CM | Draft e-mail to Stephen Hyam, Lewis Landau, Najah Shariff and Jacquelyn Choi re: the court's request to continue the hearings on March 11, 2025 to March 27, 2025 and their availability; | .10 | 340.00 | 34.00 |
| 3/12/25 | CB | 18-01040 - Sahani et al - Review case file; Prepare draft joint status report; E-mail to Bradford N. Barnhardt re: approval of same; | .20 | 340.00 | 68.00 |
| 3/12/25 | CB | Review and respond to correspondence from Brad N. Barnhardt re: revised language to joint status report; | .10 | 340.00 | 34.00 |
| 3/12/25 | BNB | Review and revise joint status report; | .60 | 410.00 | 246.00 |
| 3/13/25 | CB | Review and respond to e-mail from Chad V. Haes re: further changes to be made to joint status report; Revise joint status report re: same; E-mail to Bradford N. Barnhardt re: approval of same; | .20 | 340.00 | 68.00 |

193

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/13/25 | CB | Review and respond to further e-mail from Chad Haes re: further revisions to joint status report to advance dates; Revise joint status report re: same; E-mail to Bradford N. Barnhardt re: same; | .20 | 340.00 | 68.00 |
| 3/13/25 | CB | Review and respond to e-mail from Stephen E. Hyam re: proposed joint status report; Telephone call to Stephen E. Hyam re: status of same; Revise and finalize joint status report re: same; Prepare proof of service re: same; | .70 | 340.00 | 238.00 |
| 3/13/25 | BNB | Final review of joint status report after revisions to proposed dates by Chad V. Haes and Cynthia Bastida; | .10 | 410.00 | 41.00 |
| 3/24/25 | CM | Review e-mail from and respond to Chad V. Haes re: zoom information for upcoming hearings; | .10 | 340.00 | 34.00 |
| 4/08/25 | CM | Draft e-mail to Judge Saltzman's chamber re: telephonic appearance at upcoming hearings; | .10 | 380.00 | 38.00 |
| 4/11/25 | CVH | Review various notice of continued hearing and status conference (.10); | .10 | 670.00 | 67.00 |
| 4/29/25 | CM | Telephone conference with Chad V. Haes re: notice to chambers re: zoom appearance at upcoming May 1, 2025 hearings (.10); Draft e-mail to Judge Saltzman's chambers re: same (.10); | .20 | 380.00 | 76.00 |
| 4/30/25 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: telephonic appearance at upcoming May 1, 2025 hearings (.10); Draft e-mail to Judge Saltzman's chambers re: same (.10); | .20 | 380.00 | 76.00 |
| 5/01/25 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: judge's ruling (.10); Prepare status conference and scheduling order (.30); | .40 | 380.00 | 152.00 |
| 5/02/25 | CVH | Review proposed scheduling order and e-mails re: same (.20); | .20 | 670.00 | 134.00 |
| 5/02/25 | BNB | Review and revise scheduling order setting mediation deadlines and continued status conference; | .20 | 470.00 | 94.00 |
| 6/16/25 | BNB | Draft mediation request (F701); | .20 | 470.00 | 94.00 |
| 6/17/25 | CVH | Review request for assignment to mediation and proposed order (.10); E-mails with Bradford N. Barnhardt re: same (.10); | .20 | 670.00 | 134.00 |
| 6/17/25 | BNB | Draft order assigning matter to mediation; | .20 | 470.00 | 94.00 |
| 6/17/25 | BNB | Continue drafting mediation request; | .30 | 470.00 | 141.00 |
| 6/19/25 | CB | Revise mediation request form and order form to include additional exhibit page; | .30 | 380.00 | 114.00 |
| 6/20/25 | CB | Review and respond to e-mail from Bradford N. Barnhardt re: approval of request for mediation and circulation to Sahanis and its counsel; | .10 | 380.00 | 38.00 |

194

EXHIBIT 4, PAGE 227

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/20/25 | CB | E-mail to Sahani counsel re: mediation request form and order to be reviewed and signed; | .10 | 380.00 | 38.00 |
| 6/20/25 | CVH | E-mails with Bradford N. Barnhardt and Cynthia Bastida re: mediation documents (.10); | .10 | 670.00 | 67.00 |
| 6/20/25 | BNB | Review and revise mediation request and order; | .20 | 470.00 | 94.00 |
| 6/24/25 | CM | Revise and supplement request for assignment to mediation program (.10); Revise and supplement order assigning matter to mediation program and appointing mediator and alternate mediator (.10); | .20 | 380.00 | 76.00 |
| 6/25/25 | CVH | E-mails with Stephen Hyam and Chanel Mendoza re: mediation forms (.10); | .10 | 670.00 | 67.00 |
| 7/02/25 | CM | Revise and finalize request for assignment to mediation program (.40); Revise and finalize order assigning matter to mediation program (.40); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt, and calendar clerk re: same (.10); | .90 | 380.00 | 342.00 |
| 7/02/25 | CVH | E-mails with Bradford N. Barnhardt, Chanel Mendoza, and Stephen Hyam re: mediation forms (.10); | .10 | 670.00 | 67.00 |
| 7/03/25 | CB | Revise and finalize order assigning matter to mediation; | .20 | 380.00 | 76.00 |
| 7/10/25 | CM | Prepare draft stipulation to continue status conference (.30); Prepare draft order approving stipulation to continue status conference (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .70 | 380.00 | 266.00 |
| 7/11/25 | CVH | Draft and revise stipulation to continue and for entry of scheduling order (.40); Draft and revise order on stipulation (.20); E-mails with Chanel Mendoza and Bradford N. Barnhardt re: same (.10); Conference with Chanel Mendoza re: same (.10); | .80 | 670 | 536.00 |
| 7/14/25 | CM | Prepare draft status conference and scheduling order; | .30 | 380.00 | 114.00 |
| 7/14/25 | CM | Revise and supplement stipulation to continue hearing and status conference and for lodgment of scheduling order; | .10 | 380.00 | 38.00 |
| 7/14/25 | CM | Revise and supplement further revised stipulation to continue hearing and status conference and for lodgment of scheduling order; | .10 | 380.00 | 38.00 |
| 7/14/25 | CM | Review e-mail from and respond to Lewis Landau re: executed stipulation to continue hearing and status conference and for lodgment of scheduling order; | .10 | 380.00 | 38.00 |

195

EXHIBIT 4, PAGE 228

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                        May 18, 2026
Client-Matter# 1697-001                                          Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/14/25 | CM | Revise and finalize stipulation to continue hearing and status conference and for lodgment of scheduling order (.40); Revise and finalize order approving stipulation to continue hearing and status conference and for lodgment of scheduling order (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .80 | 380.00 | 304.00 |
| 7/15/25 | CM | Revise and supplement status conference; | .10 | 380.00 | 38.00 |
| 7/15/25 | CVH | E-mails with Lew Landau and Chanel Mendoza re: stipulation to continue and for entry of scheduling order (.10); Review and revise scheduling order and e-mails with Chanel Mendoza re: same (.20); | .30 | 670.00 | 201.00 |
| 7/16/25 | CM | Draft e-mail to Chad V. Haes re: status of lodging scheduling orders; | .50 | 380.00 | 190.00 |
| 7/16/25 | CM | Revise and finalize status conference and scheduling order; | .30 | 380.00 | 114.00 |
| 7/16/25 | CM | Review order approving stipulation to continue hearing and status conference and for lodgment of scheduling order entered by the court; | .10 | 380.00 | 38.00 |
| 7/16/25 | CVH | Review entered order approving stipulation to continue and for lodgment of scheduling order (.10); | .10 | 670.00 | 67.00 |
| 9/11/25 | BNB | Review supplemental documents to mediation brief for submission to Trustee; | .20 | 470.00 | 94.00 |
| 9/17/25 | BNB | Draft Excel table re: promissory notes; | 3.20 | 470.00 | 1,504.00 |
| 9/17/25 | BNB | Research re: statute of limitations for promissory note; | .60 | 470.00 | 282.00 |
| 9/18/25 | BNB | Draft settlement agreement; | 2.30 | 470.00 | 1,081.00 |
| 9/19/25 | CVH | E-mails with Bradford N. Barnhardt and D. Edward Hays re: proposed settlement (.20); Review proposed settlement (.20); | .40 | 670.00 | 268.00 |
| 9/19/25 | BNB | Continue drafting settlement agreement, and circulate agreement to D. Edward Hays for review; | 2.60 | 470.00 | 1,222.00 |
| 9/22/25 | BNB | Written correspondence with Stephen Hyam re: clarification to draft settlement agreement; | .10 | 470.00 | 47.00 |
| 9/24/25 | CVH | E-mails with Bradford N. Barnhardt and Stephen Hyam re: revised agreement (.10); | .10 | 670.00 | 67.00 |
| 9/24/25 | BNB | Review and revise settlement agreement with Sahanis' revisions; | 1.60 | 470.00 | 752.00 |
| 9/24/25 | BNB | Written correspondence with Trustee re: receipt of wire transfers, and revise settlement agreement accordingly; | .30 | 470.00 | 141.00 |
| 9/26/25 | CVH | E-mails with Stephen Hyam and Bradford N. Barnhardt re: settlement agreement (.20): | .20 | 670.00 | 134.00 |

196

### MARSHACK HAYS WOOD LLP

| | | |
|---|---|---|
| McBeth, Sandra K., Trustee | | May 18, 2026 |
| Client-Matter# 1697-001 | | Invoice # 20657 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/26/25 | BNB | Finish revising settlement agreement, and circulate updated draft to Stephen Hyam and Lew Landau; | .30 | 470.00 | 141.00 |
| 9/29/25 | CVH | E-mails with Bradford N. Barnhardt and Stephen Hyam re: status of settlements (.10); | .10 | 670.00 | 67.00 |
| 9/29/25 | BNB | Draft stipulation to continue status conference; | 1.10 | 470.00 | 517.00 |
| 9/30/25 | CB | Prepare draft order approving stipulation to continue hearing and status conference and pending litigation deadlines; | .20 | 380.00 | 76.00 |
| 9/30/25 | CB | Revise and finalize stipulation to continue hearing and status conference and pending litigation deadlines (.20); Prepare proof of service re: same (.10); Revise and finalize order approving same (.10); | .40 | 380.00 | 152.00 |
| 9/30/25 | CVH | Review proposed revisions to settlement agreement (.10); E-mails with Stephen Hyam, D. Edward Hays, and Bradford N. Barnhardt re: same (.30); E-mails with Stephen Hyam, Bradford N. Barnhardt, and Cynthia Bastida re: stipulation to continue (.10); | .50 | 670.00 | 335.00 |
| 9/30/25 | BNB | Review and revise proposed order granting stipulation to continue status conference; | .30 | 470.00 | 141.00 |
| 9/30/25 | BNB | Written correspondence with Stephen Hyam re: questions about revisions to settlement agreement; | .20 | 470.00 | 94.00 |
| 9/30/25 | BNB | Review and revise proposed settlement agreement from Stephen Hyam, and written correspondence with Stephen Hyam re: same; | 1.30 | 470.00 | 611.00 |
| 9/30/25 | BNB | Finalize and circulate stipulation to continue status conference; | .20 | 470.00 | 94.00 |
| 10/01/25 | CVH | E-mails with Bradford N. Barnhardt, Cynthia Bastida, and the Trustee re: stipulation to continue and status of settlement (.20); E-mails with Bradford N. Barnhardt and Stephen Hyam re: revised settlement (.20); | .40 | 670.00 | 268.00 |
| 10/01/25 | BNB | Written correspondence with Stephen Hyam re: scheduling call to discuss settlement revisions; | .10 | 470.00 | 47.00 |
| 10/01/25 | BNB | Prepare for call with Stephen Hyam re: settlement agreement questions (.40); Telephone conference with Stephen Hyam re: same (.30); | .70 | 470.00 | 329.00 |
| 10/02/25 | CVH | E-mails with Bradford N. Barnhardt, the Trustee, and Stephen Hyam re: settlement language (.20); | .20 | 670.00 | 134.00 |
| 10/02/25 | BNB | Update draft settlement agreement with language added by Sahanis (.10); Written correspondence with Trustee re: current draft of the agreement (.30); | .40 | 470.00 | 188.00 |
| 10/02/25 | BNB | Review entered order continuing status conference, and calendar continued date; | .10 | 470.00 | 47.00 |

197

EXHIBIT 4, PAGE 230

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/02/25 | BNB | Written correspondence with Stephen Hyam re: updated draft settlement agreement; | .10 | 470.00 | 47.00 |
| 10/03/25 | CVH | E-mails with Stephen Hyam and Bradford N. Barnhardt re: revised settlement agreement (.20); | .20 | 670.00 | 134.00 |
| 10/07/25 | BNB | Written correspondence with Stephen Hyam re: updated settlement agreement; | .20 | 470.00 | 94.00 |
| 10/07/25 | BNB | Review and revise Sahani settlement agreement with Sahanis' additional changes; | .20 | 470.00 | 94.00 |
| 10/08/25 | CVH | E-mails with Bradford N. Barnhardt and the Trustee re: status of settlement (.10); | .10 | 670.00 | 67.00 |
| 10/09/25 | BNB | Written correspondence with Stephen Hyam re: drafting 9019 motion; | .10 | 470.00 | 47.00 |
| 10/10/25 | CVH | E-mails with Bradford N. Barnhardt and Stephen Hyam re: settlement (.10); | .10 | 670.00 | 67.00 |
| 10/14/25 | CVH | E-mails with Stephen Hyam and Bradford N. Barnhardt re: status of settlement (.10); Review mediator's certificate (.10); | .20 | 670.00 | 134.00 |
| 10/16/25 | CVH | E-mails with Stephen Hyam and Bradford N. Barnhardt re: status of settlement (.20); | .20 | 670.00 | 134.00 |
| 10/16/25 | BNB | Written correspondence with Stephen Hyam re: 9019 status and signed settlement agreement (.10); Written correspondence with D. Edward Hays and Chad V. Haes re: same (.10); | .20 | 470.00 | 94.00 |
| 10/17/25 | BNB | Draft motion to approve compromise; | .20 | 470.00 | 94.00 |
| 10/20/25 | BNB | Written correspondence with Trustee re: execution of Sahani settlement agreement; | .50 | 470.00 | 235.00 |
| 10/21/25 | BNB | Draft 9019 motion; | 4.30 | 470.00 | 2,021.00 |
| 10/22/25 | CVH | E-mails with Bradford N. Barnhardt, Stephen Hyam, and Leonard Gumport re: status of settlement (.20); | .20 | 670.00 | 134.00 |
| 10/22/25 | BNB | Continue drafting 9019; | 5.50 | 470.00 | 2,585.00 |
| 10/23/25 | CVH | E-mails with Stephen Hyam and Bradford N. Barnhardt re: hearing time and date (.10); Review and revise 9019 motion (2.60); E-mails re: same (.20); | 2.90 | 670.00 | 1,943.00 |
| 10/23/25 | BNB | Draft 9019 motion, and circulate draft to Chad V. Haes and D. Edward Hays for their review; | 2.10 | 470.00 | 987.00 |
| 10/23/25 | BNB | Written correspondence with Chad V. Haes and D. Edward Hays re: revisions to Sahani 9019; | .50 | 470.00 | 235.00 |

198

EXHIBIT 4, PAGE 231

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee  
Client-Matter# 1697-001

May 18, 2026  
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/24/25 | CVH | Written correspondence with Bradford N. Barnhardt, Stephen Hyam, and D. Edward Hays re: 9019 motion (.10); | .10 | 670.00 | 67.00 |
| 10/27/25 | CB | Review and revise 9019 motion to include table of content and authorities (1.0); E-mail declaration to Trustee in support of same (.10);; | 1.10 | 380.00 | 418.00 |
| 10/27/25 | CVH | E-mails with Stephen Hyam, the Trustee, Bradford N. Barnhardt, and Cynthia Bastida re: settlement agreements (.20); | .20 | 670.00 | 134.00 |
| 10/27/25 | BNB | Written correspondence with Stephen Hyam re: draft 9019, including final revisions to 9019 following Trustee edits; | .60 | 470.00 | 282.00 |
| 10/27/25 | BNB | Written correspondence with Stephen Hyam re: revisions to 9019 motion (.30); Further revise 9019 motion (.30); Written correspondence with paralegals re: preparing filing (.20); Written correspondence with Trustee re: updated motion for filing (.20); | 1.00 | 470.00 | 470.00 |
| 10/27/25 | BNB | Circulate 9019 draft to Trustee; | .20 | 470.00 | 94.00 |
| 10/28/25 | CB | Revise 9019 motion to include table of contents and authorities (.40); Identify and mark exhibits in support of same (.10); Prepare draft notice of motion re: same (.20); | .70 | 380.00 | 266.00 |
| 10/28/25 | CB | Discussion with Kail Antonio re: service list; | .20 | 380.00 | 76.00 |
| 10/28/25 | CB | Revise and finalize 9019 motion (.50); Revise and finalize notice of 9019 motion re: same (.20); | .70 | 380.00 | 266.00 |
| 10/28/25 | CB | E-mail to Mike Gregoire re: service instructions for 9019 motion; | .10 | 380.00 | 38.00 |
| 10/28/25 | CVH | E-mails with Cynthia Bastida and Bradford N. Barnhardt re: 9019 motion and declaration in support (.20); | .20 | 670.00 | 134.00 |
| 10/28/25 | BNB | Review and revise notice of 9019; | .30 | 470.00 | 141.00 |
| 10/29/25 | BNB | Review filed 9019 motion; | .10 | 470.00 | 47.00 |
| 11/13/25 | CVH | E-mails with Bradford N. Barnhardt and Stephen Hyam re: 9019 motions (.10); | .10 | 670.00 | 67.00 |
| 11/17/25 | BNB | Draft order granting 9019 motion; | .30 | 470.00 | 141.00 |
| 11/18/25 | BNB | Written correspondence with Sahanis' counsel re: draft 9019 order; | .10 | 470.00 | 47.00 |
| 11/18/25 | BNB | Update draft 9019 order with language that Trustee is authorized to effectuate settlement agreement; | .50 | 470.00 | 235.00 |
| 11/19/25 | CB | Revise and finalize order granting 9019 motion; | .10 | 380.00 | 38.00 |
| 11/19/25 | CVH | E-mails with Stephen Hyam and Bradford N. Barnhardt re: proposed order (.10); | .10 | 670.00 | 67.00 |
| 11/20/25 | BNB | Review entered 9019 order; | .10 | 470.00 | 47.00 |

199

EXHIBIT 4, PAGE 232

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/08/25 | BNB | Written correspondence with Stephen Hyam re: settlement payment deadline and next steps; | .30 | 470.00 | 141.00 |
| 12/09/25 | CVH | E-mails with Bradford N. Barnhardt and Stephen Hyam re: 9019 order and settlement payment (.10); | .10 | 670.00 | 67.00 |
| 2/06/26 | CVH | E-mails with the Trustee and Bradford N. Barnhardt re: settlement payment (.10); | .10 | 670.00 | 67.00 |
| 2/06/26 | BNB | Written correspondence with Stephen Hyam and Trustee re: wire instructions; | .10 | 470.00 | 47.00 |
| 2/10/26 | CVH | E-mails with the Trustee and Bradford N. Barnhardt re: settlement payment (.10); | .10 | 670.00 | 67.00 |
| 2/10/26 | BNB | Written correspondence with Stephen Hyam re: Sahanis' settlement payment; | .10 | 470.00 | 47.00 |
| 2/11/26 | CVH | E-mails with Bradford N. Barnhardt and Stephen Hyam re: settlement payment (.10); | .10 | 670.00 | 67.00 |
| 2/11/26 | BNB | Draft stipulation to dismiss adversary proceeding; | .80 | 470.00 | 376.00 |
| 2/11/26 | BNB | Written correspondence with Stephen Hyam re: Trustee's receipt of wire transfer; | .10 | 470.00 | 47.00 |
| 2/11/26 | BNB | Draft order approving stipulation to dismiss adversary proceeding; | .20 | 470.00 | 94.00 |
| 2/11/26 | BNB | Written correspondence with Stephen Hyam re: draft stipulation and order to dismiss adversary proceeding; | .10 | 470.00 | 47.00 |
| 2/12/26 | CVH | E-mails with Bradford N. Barnhardt, Stephen Hyam, Layla Buchanan, and Cynthia Bastida re: stipulation to dismiss (.10); | .10 | 670.00 | 67.00 |
| 2/12/26 | BNB | Written correspondence with Trustee and Stephen Hyam re: Sahanis' revisions to order approving stipulation to dismiss (.10); Written correspondence with paralegals re: filing stipulation and lodging order (.10); | .20 | 470.00 | 94.00 |
| 2/17/26 | CVH | Review entered order approving stipulation to dismiss (.10); | .10 | 670.00 | 67.00 |
| 2/17/26 | BNB | Review entered order dismissing adversary proceeding; | .10 | 470.00 | 47.00 |
| 2/18/26 | BNB | Written correspondence with calendar clerk re: closing adversary proceeding; | .10 | 470.00 | 47.00 |
| 3/13/26 | CVH | Review notice of closure of adversary case (.10); | .10 | 670.00 | 67.00 |
| **Sub-Total Fees:** | | | **768.30** | | **$ 309,573.00** |

200

EXHIBIT 4, PAGE 233

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

**1 Asset Analysis and Recovery**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/18/24 | BNB | Written correspondence with Matthew Joynes, Devan de los Reyes, and Laila Masud re: Matthew Joynes's latest lengthy 2004 E-mail; | .60 | 410.00 | 246.00 |
| 11/19/25 | BNB | Written correspondence with Cynthia Bastida re: lodgment of 9019 orders; | .10 | 470.00 | 47.00 |
| | | **Sub-Total Fees:** | **.70** | | **$ 293.00** |

**10 Litigation**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/02/22 | CVH | E-mails with Chanel Mendoza and Lavar Taylor re: deposition of Andy Goodman (.20); | .20 | 490.00 | 98.00 |
| 3/02/22 | CVH | E-mails with Judith E. Marshack re: document production (.10); | .10 | 490.00 | 49.00 |
| 3/04/22 | CVH | Conference with Richard A. Marshack re: admin fees and settlement negotiations (.20) (No Charge); | .20 | 490.00 | N/C |
| 3/07/22 | CVH | Review prior document productions and deposition transcripts to search for board resolution extending note maturity dates (.50); E-mails with Tim Yoo and Sandra McBeth re: ▮▮▮(.10); | .60 | 490.00 | 294.00 |
| 3/08/22 | CVH | E-mails with Tim Yoo and the Trustee re: promissory notes and board resolutions (.20); Search records for notes and resolutions (.20); | .40 | 490.00 | 196.00 |
| 3/10/22 | CVH | Written correspondence with Judith E. Marshack re: document production (.20); | .20 | 490.00 | 98.00 |
| 3/11/22 | CVH | Conference with Judith E. Marshack re: discovery production and fee applications (.20); | .20 | 490.00 | 98.00 |
| 3/14/22 | CM | Telephone conference to Joe Ramirez of City Electric Supply (818) 563-9216 re: inquiry as to why they are receiving notices (.10); Review case file re: debtor listed City Electric as a creditor for parts/components incurred in 2017 in the amount of $640.64 (.10); | .20 | 260.00 | 52.00 |

201

EXHIBIT 4, PAGE 234

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                                   May 18, 2026
Client-Matter# 1697-001                                                                   Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/15/22 | CVH | E-mails with Tim Yoo and Steve Jaffe re: case status (.10); Review business records to determine Mr. Jaffe's former position with debtor (.10); E-mails with Judith E. Marshack and Kathleen Frederick re: production of documents (.30); Prepare for and attend conference call re: document production (.30); | .80 | 490.00 | 392.00 |
| 3/16/22 | CVH | E-mails with Lavar Taylor re: review of tax documents, QB files, and upcoming depositions (.30); Search for deposition transcript of Rick Morgenstern and review transcript for delivery to Lavar Taylor (.50); E-mails with Erik Nathan re: document searches (.20); Review numerous correspondence and documents to check fro privilege and confidentiality issues (.70); E-mails with Kathleen Frederick re: same (.10); | 1.80 | 490.00 | 882.00 |
| 3/17/22 | CVH | E-mails with Tim Yoo re: communications with former employee (.10); | .10 | 490.00 | 49.00 |
| 3/21/22 | CVH | E-mails with Erik Nathan re: document searches (.20); | .20 | 490.00 | 98.00 |
| 3/22/22 | CVH | E-mails with Jay Spillane and Kathleen Frederick re: documents marked confidential (.20); | .20 | 490.00 | 98.00 |
| 3/23/22 | CVH | Telephone call to Steven Jaffe re: communications with defendants and pending adversary proceedings (.20); E-mail to Steven Jaffe re: same (.10); E-mails with Judith E. Marshack and Kathleen Frederick re: document production (.10); | .40 | 490.00 | 196.00 |
| 3/24/22 | CM | Review multiple e-mails from Judith E. Marshack re: discovery responses; | .10 | 260.00 | 26.00 |
| 3/24/22 | CVH | Conference with Richard A. Marshack re: case status and strategy moving forward (.20); | .20 | 490.00 | 98.00 |
| 3/24/22 | CVH | E-mails and conferences with Kathleen Frederick, Chanel Mendoza, Cynthia Bastida, and Judith E. Marshack re: document production (1.0); Review additional documents to be produced (1.10); E-mails with Tim Yoo re: telephone call with Steven Jaffe and status of case (.20); | 2.30 | 490.00 | 1,127.00 |
| 3/28/22 | CVH | E-mails with Judith E. Marshack, accounting, and Kristine A. Thagard re: access to Case Map (.20); | .20 | 490.00 | 98.00 |
| 3/30/22 | TM | Review written correspondence from Tod Putnam (creditor) re: service of notice and written correspondence to Tod Putnam re: updating address on creditor matrix; | .10 | 350.00 | 35.00 |
| 3/31/22 | CVH | E-mails with Kathleen Frederick and Judith E. Marshack re: document production (.20); E-mails with Tim Yoo re: status of discovery (.10); | .30 | 490.00 | 147.00 |
| 4/04/22 | CVH | E-mails with Tim Yoo re: negotiations with Lew Landau (.10); | .10 | 490.00 | 49.00 |

EXHIBIT 4, PAGE 235

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/05/22 | CVH | E-mails with Judith E. Marshack and Kathleen Frederick re: document production (.20); | .20 | 490.00 | 98.00 |
| 4/06/22 | CVH | E-mails with Judith Marshack re: document production (.10); | .10 | 490.00 | 49.00 |
| 4/07/22 | DEH | Review and analyze new 9th Circuit case re: claim-splitting (.30); Written correspondence with Chad V. Haes and Tinho Mang re: possible application to potential action to be filed by Trustee on notes if fraudulent transfer claims are unsuccessful (.40); | .70 | 680.00 | 476.00 |
| 4/07/22 | CVH | Legal research re: claim splitting and e-mails with D. Edward Hays and Tinho Mang re: same (.40); | .40 | 490.00 | 196.00 |
| 4/08/22 | CVH | Conference with Judith E. Marshack re: document production (.10); Written correspondence with Lavar Taylor re: setting depositions (.10); | .20 | 490.00 | 98.00 |
| 4/11/22 | CVH | Prepare for conference call with Lavar Taylor (.50); Conference call with Lavar Taylor re: case strategy (.80); Conferences and e-mails with accounting and Judith E. Marshack access to Case Map (.30); Telephone call to Tim Yoo re: settlement discussions and calendar follow-up deadline (.20); | 1.80 | 490.00 | 882.00 |
| 4/12/22 | CVH | E-mails and conferences with Judith Marshack and Kathleen Frederick re: document production (.50); E-mails with Lavar Taylor, Chanel Mendoza, and Kathleen Frederick re: discovery propounded and discovery responses (.30); Review and analyze documents for production and e-mails with Judith Marshack re: same (.30); | 1.10 | 490.00 | 539.00 |
| 4/13/22 | CVH | E-mails with Kathleen Frederick and Judith E. Marshack re: production of documents (.20); Conference with Richard A. Marshack re: case strategy (.20); | .40 | 490.00 | 196.00 |
| 4/14/22 | CVH | Conference with Richard A. Marshack re: case strategy (.20); Calculate fees for settlement purposes (.30); | .50 | 490.00 | 245.00 |
| 4/15/22 | CVH | Telephone call to Tim Yoo re: status of negotiations (.10); | .10 | 490.00 | 49.00 |
| 4/18/22 | CVH | E-mails with Tim Yoo re: status of negotiations (.30); Compile list of action items for e-mail to Stephen Hyam (.40); Review and analyze hundreds of documents produced by the Goodman Law Firm to prepare to draft second subpoena (4.3); E-mails with Lavar Taylor re: same (.10); | 5.10 | 490.00 | 2,499.00 |

203

EXHIBIT 4, PAGE 236

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                                        May 18, 2026
Client-Matter# 1697-001                                                                        Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/19/22 | CVH | Telephone call to Lavar Taylor re: tax returns (.10); Continue review and analysis of hundreds of documents produced by the Goodman Law Firm, including lengthy deposition transcripts and reports (2.30); Telephone calls to Andy Goodman re: meet and confer (.20); E-mails and conference with Bradford N. Barnhardt re: research projects on discovery disputes and admissibility of documents (.30); Conference with Chanel Mendoza re: subpoena on Nitin Dhopade and Andy Goodman (.20); | 3.10 | 490.00 | 1,519.00 |
| 4/19/22 | CVH | Draft and revise notice of subpoena to GemCap (.20); Draft and revise exhibit A to GemCap subpoena (1.80); | 2.00 | 490.00 | 980.00 |
| 4/20/22 | CVH | Conference and e-mails with Kathleen Frederick re: status of discovery production (.30); Review subpoena issued prepetition by Sumitomo and e-mails with Jeff Garfinkle and Russell Allyn re: ███ (.40); Conferences with Judith Marshack and Richard A. Marshack re: case status (.20); Conference with Matthew W. Grimshaw re: case strategy and discovery (.50); Draft and revise Exhibit A to Goodman subpoena (1.0); Review correspondence to evaluate deposition scheduling and e-mails with Chanel Mendoza re: same (.20); | 2.60 | 490.00 | 1,274.00 |
| 4/20/22 | MWG | Telephone conference with Chad Haes re: discovery strategy; | .50 | 550.00 | 275.00 |
| 4/21/22 | CM | Review e-mail from and respond to Chad V. Haes re: preparation of subpoena and notice of service of subpoena (.10); Prepare draft subpoena to Goodman Law Offices (.20); Revise and supplement attachment a (.10); Prepare draft notice of service of subpoena (.30); Draft e-mail to Chad V. Haes re: same (.10); | .80 | 260.00 | 208.00 |
| 4/21/22 | CM | Review e-mail from and respond to Chad V. Haes re: preparation of subpoena and notice of service of subpoena (.10); Prepare draft subpoena to GemCap Lending (.20); Revise and supplement attachment a (.10); Prepare draft notice of service of subpoena (.30); | .70 | 260.00 | 182.00 |
| 4/21/22 | CM | Prepare draft subpoena to Ayers Financial (.20); Revise and supplement attachment a (.10); Prepare draft notice of service of subpoena (.30); | .60 | 260.00 | 156.00 |
| 4/21/22 | CM | Prepare draft subpoena to New Jersey Business Finance (.20); Revise and supplement attachment a (.10); Prepare draft notice of service of subpoena (.30); | .60 | 260.00 | 156.00 |
| 4/21/22 | CM | Prepare draft subpoena to Community Bank (.20); Revise and supplement attachment a (.10); Prepare draft notice of service of subpoena (.30); Draft e-mail to Chad V. Haes re: same (.10); | .70 | 260.00 | 182.00 |

204

EXHIBIT 4, PAGE 237

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                            Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/21/22 | CVH | E-mails with Chanel Mendoza re: subpoena to Goodman Law Firm (.10); Review and revise subpoena and notice of service of subpoena on Goodman Law Firm and e-mails with Chanel Mendoza re: same (.30); Review research memo re: discovery issues and e-mails with Bradford N. Barnhardt re: same (.40); Draft and revise Exhibit A to subpoenas to Community Bank, Ayers Financial, and New Jersey Business Finance Corp. (2.50); E-mails and conference with Chanel Mendoza re: same (.20); E-mails with Tim Yoo re: status of negotiations (.20); Review and revise subpoenas and notice of service of subpoenas on Gemcap, New Jersey Business Finance Corp., Community Bank, and Ayers Financial (1.20); | 4.90 | 490.00 | 2,401.00 |
| 4/22/22 | CVH | E-mails with Chanel Mendoza and Kathleen Frederick re: service of subpoenas (.20); | .20 | 490.00 | 98.00 |
| 4/22/22 | CVH | E-mails with Steven Jaffe and Jay Spillane re: contact information for Paul Daly (.20); Draft and revise notice of subpoena on Paul Daly (.40); Draft and revise Attachment A to subpoena (1.0); | 1.60 | 490.00 | 784.00 |
| 4/23/22 | CVH | E-mails with Steve Jaffe and Jay Spillane re: contact information for other former employees (.20); | .20 | 490.00 | 98.00 |
| 4/24/22 | CVH | E-mails with Steve Jaffe re: status of litigation (.20); | .20 | 490.00 | 98.00 |
| 4/25/22 | CVH | E-mails with Tim Yoo and Sandra McBeth re: ▮▮▮▮▮ ▮▮▮▮ (.20); Telephone call to Lavar Taylor re: same (.10); Conference with Bradford N. Barnhardt re: research on exceptions to hearsay (.10); Prepare for conference call (.20); Conference call with Tim Yoo and the Trustee (.20); Telephone call with Lavar Taylor re: settlement negotiations, tax returns, and litigation with IRS counsel (.40); Prepare bullet points for e-mail to Stephen Hyam (.20); | 1.40 | 490.00 | 686.00 |
| 4/25/22 | CVH | Review communications between insiders, officers, and accountants from Force 10 Partners (.50); Research re: insiders' residence and e-mails with Tim Yoo re: same of residence (.30); | .80 | 490.00 | 392.00 |
| 4/26/22 | CVH | E-mails with the Trustee re: defendants' disposition of assets (.10); | .10 | 490.00 | 49.00 |
| 4/27/22 | CVH | Review and analyze memorandum from Bradford N. Barnhardt re: admissibility of evidence (.30); Conferences with Bradford N. Barnhardt re: same (.30); | .60 | 490.00 | 294.00 |
| 4/27/22 | CVH | E-mails and telephone call to Tim Yoo re: status of negotiations (.20); | .20 | 490.00 | 98.00 |
| 4/28/22 | CVH | E-mails with Chanel Mendoza re: service of subpoenas (.20); E-mails with Tim Yoo and the Trustee re: status of negotiations (.20); | .40 | 490.00 | 196.00 |

205

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/29/22 | CM | Draft e-mail to Chad V. Haes re: status of service of subpoenas to Goodman Law Offices, New Jersey Business Finance Corporation, Ayers Financial Services, Citizens Business Bank, Gemcap Lending, and Citizens Business Bank; | .10 | 260.00 | 26.00 |
| 5/03/22 | CM | (Sahani 01040) Research agent for service (.10); Revise and finalize subpoena to produce documents (.40); Revise and finalize notice of service of subpoena to GemCap Lending I, LLC (.30); Draft e-mail to Nationwide re: same (.10); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); Prepare chart re: service of subpoenas (.10); | 1.10 | 260.00 | 286.00 |
| 5/03/22 | CM | Review e-mail from and respond to Chad V. Haes re: revisions to subpoena (Sahani 01040) (.10); Revise and supplement subpoena to testify at a deposition in a bankruptcy case to the person most knowledgeable of Morgenstern, Waxman, Ellershaw, LLC (.20); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 5/03/22 | CM | (Sahani 01040) Revise and finalize subpoena to produce documents (.40); Revise and finalize notice of service of subpoena to Ayers Financial Services, Inc. (.30); Draft e-mail to Nationwide re: same (.10); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); Update chart re: service of subpoenas (.10); | 1.00 | 260.00 | 260.00 |
| 5/03/22 | CVH | Further draft, revise, and finalize, subpoenas, notices of subpoenas, and document demands on GemCap, Ayers Financial, Community Bank, the Law Offices of Andrew Goodman, and Nitin Dhopade (3.5); Draft and revise subpoena and document demands on Morgenstern Accountancy Firm (1.20); Conferences and e-mails with Chanel Mendoza re: same (.50); Telephone call with Lavar Taylor re: deposition schedules (.10); | 5.30 | 490.00 | 2,597.00 |
| 5/04/22 | CVH | E-mails with Chanel Mendoza, Nationwide, and printing service re: service of subpoena (.20); Telephone call to Paul Daly re: informal interview (.10); E-mails with Chanel Mendoza re: subpoena on Morgenstern accountancy firm (.20); Draft and revise document demands to Jorgensen accountancy firm and notice of subpoena (1.50); Telephone call with Lavar Taylor re: subpoena on Morgenstern firm (.20); Review updated chart of pending discovery and e-mails with Chanel Mendoza and Lavar Taylor re: deposition schedule (.30); Final review of all subpoenas, notices of subpoenas, and document demands and e-mails with Chanel Mendoza re: same (.50); | 3.00 | 490.00 | 1,470.00 |
| 5/05/22 | CM | Review e-mail from Nationwide representative re: status of service of subpoena on Nitin Dhopade (.10); Draft e-mail to Chad V. Haes re: same and update chart (.10); | .20 | 260.00 | 52.00 |

206

EXHIBIT 4, PAGE 239

### MARSHACK HAYS WOOD LLP

| | |
|---|---|
| McBeth, Sandra K., Trustee | May 18, 2026 |
| Client-Matter# 1697-001 | Invoice # 20657 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/05/22 | CM | Review e-mail from Nationwide representative re: status of service of subpoena on Citizens Business Bank (.10); Draft e-mail to Chad V. Haes re: same and update chart (.10); | .20 | 260.00 | 52.00 |
| 5/05/22 | CM | Review e-mail from Nationwide representative re: status of service of subpoena on Goodman Law Offices, APC (.10); Draft e-mail to Chad V. Haes re: same and update chart (.10); | .20 | 260.00 | 52.00 |
| 5/05/22 | CVH | Conference with D. Edward Hays re: good faith transferee defense in the context of claims against taxing agencies (.30); Review and analyze applicable recent court decisions discussed with D. Edward Hays (.40); E-mails and conferences with Chanel Mendoza re: status of service of subpoenas (.20); | .90 | 490.00 | 441.00 |
| 5/09/22 | CM | Review and analyze diligence report re: service on GemCap Lending (.10); Research address for same (.10); Draft e-mail to Nationwide re: same (.10); Draft e-mail to Chad V. Haes and update chart re: service of subpoenas (.10); | .40 | 260.00 | 104.00 |
| 5/09/22 | CM | Review and analyze diligence report re: service on Ayers Financial Services (.10); Research service address (.10); Update chart and draft e-mail to Chad V. Haes re: same (.10); | .30 | 260.00 | 78.00 |
| 5/09/22 | CM | Telephone conference with Chad V. Haes re: status of service of subpoenas; | .10 | 260.00 | 26.00 |
| 5/09/22 | CVH | E-mails with Stephen Hyam and Tim Yoo re: discovery issues and narrowing scope of litigation (.90); Conference with Tim Yoo re: same (.10); Conferences and e-mails with Chanel Mendoza re: service of subpoenas (.20); Review diligence report re: subpoena on Ayers Financial, NJBFC, GemCap, and Morgenstern accounting firm and e-mails with Chanel Mendoza re: same (.40); E-mails with Kathleen Frederick re: production of documents (.10); | 1.70 | 490.00 | 833.00 |
| 5/10/22 | CM | Telephone conference with Peter Ayers, registered agent for Ayers Financial Services, Inc. (.10); Telephone conference with Chad V. Haes re: same and update chart re: service of subpoenas (.10); | .20 | 260.00 | 52.00 |
| 5/10/22 | CM | Multiple telephone conferences with Chad V. Haes re: preparation of additional subpoenas to: Ares, RedRidge, Siena, Balmoral, King Trade, Great American and Super G (.10); Update chart re: subpoenas (.10); | .20 | 260.00 | 52.00 |
| 5/10/22 | CM | Research agent for service of process for Lawrence Financial Group (.40); Draft e-mail to Chad V. Haes and Kathleen Frederick re: same (.10); | .50 | 260.00 | 130.00 |
| 5/12/22 | DEH | Review and revise notice of substitution of Trustee as real party and review cited authorities (.30); Written correspondence with Chad V. Haes re: same (.20); | .50 | 680.00 | 340.00 |

207

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/12/22 | CM | Review diligence report re: service on GemCap Lending and draft e-mail to Chad V. Haes re: same (.10); Research agent and review e-mail from Chad V. Haes re: same (.10); Update chart re: same (.10); | .30 | 260.00 | 78.00 |
| 5/12/22 | CM | Review diligence report re: status of service of subpoena on New Jersey Business Finance Corporation (.10); Additional research for location and agent and draft e-mail to Chad V. Haes re: same (.10); Update chart re: same (.10); | .30 | 260.00 | 78.00 |
| 5/12/22 | CM | Telephone conference with Chad V. Haes re: finalizing notices of substitution; | .10 | 260.00 | 26.00 |
| 5/12/22 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing the three notices of substitution of real party in interest in the remaining three adversaries; | .10 | 260.00 | 26.00 |
| 5/12/22 | CVH | Finalize notice of substitution and written correspondence with D. Edward Hays and Tim Yoo re: same (.60); E-mails with Stephen Hyam and Chanel Mendoza re: filing notices of substitution of real party in interest (.20); E-mails with Chanel Mendoza and Nationwide re: service of subpoenas (.20); | 1.00 | 490.00 | 490.00 |
| 5/13/22 | CM | Prepare draft motion to confirm that Trustee is the real party-in-interest or, in the alternative, to substitute Trustee for the previous committee of unsecured creditors; memorandum of points and authorities; and declaration of Chad V. Haes in support (.50); Review case file for facts to support same (.10); Draft e-mail to Chad V. Haes re: same (.10); | .70 | 260.00 | 182.00 |
| 5/13/22 | CVH | E-mails with Stephen Hyam re: notices of substitution (1.0); Legal research re: whether motion is required (1.0); Conferences with Tim Yoo, D. Edward Hays, and Bradford N. Barnhardt re: same (.40); E-mails and conferences with Chanel Mendoza and calendar clerk re: motion to substitute and applicable deadlines (.20); Review memo from Bradford N. Barnhardt re: substitution motion (.20); | 2.80 | 490.00 | 1,372.00 |
| 5/16/22 | DEH | Review and revise motion to confirm Trustee is real party-in-interest or, in the alternative, to substitute Trustee into adversary; | 1.20 | 680.00 | 816.00 |
| 5/16/22 | CVH | E-mails with the Trustee and Stephen Hyam re: motions to substitute (.60); Written correspondence and conferences with D. Edward Hays and Chanel Mendoza re: same (.30); Conference with the Richard A. Marshack re: case status (.10); | 1.00 | 490.00 | 490.00 |
| 5/17/22 | CVH | E-mails and conference with Chanel Mendoza re: service of pleadings (.20); Conference and e-mails with Chanel Mendoza and Nationwide re: status of service of subpoenas (.40); | .60 | 490.00 | 294.00 |

208

EXHIBIT 4, PAGE 241

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/18/22 | CVH | Conferences and written correspondence with Lavar Taylor, Judith E. Marshack, and Bradford N. Barnhardt re: additional written discovery and demand letters (.80); Conference with Richard A. Marshack re: case status (.10); | .90 | 490.00 | 441.00 |
| 5/24/22 | CM | Review e-mail from Chad V. Haes re: status of notices of subpoenas; | .10 | 260.00 | 26.00 |
| 5/24/22 | CVH | E-mails and conferences with Chanel Mendoza re: status of subpoenas (.50); | .50 | 490.00 | 245.00 |
| 5/25/22 | CVH | E-mails with Judith E. Marshack and Lavar Taylor re: status of written discovery (.20); Conference with Richard A. Marshack re: strategy moving forward (.20); | .40 | 490.00 | 196.00 |
| 5/27/22 | CVH | E-mails with Erik Nathan and Brian Weiss re: document searches (.20); Confirm joint status report due dates and e-mails with defendants re: same (.30); Conference call with Lavar Taylor and Richard A. Marshack re: case strategy (.80); E-mails with accounting re: scheduling weekly meetings (.10); E-mails with Bradford N. Barnhardt re: document review (.30); | 1.70 | 490.00 | 833.00 |
| 5/31/22 | DEH | Telephone conference with Richard A. Marshack re: case issues and strategy; | .20 | 680.00 | 136.00 |
| 6/03/22 | CVH | E-mails with Lavar Taylor and conference with Richard A. Marshack re: weekly meeting (.20); Attend weekly meeting with Lavar Taylor (.40); Conference with Bradford N. Barnhardt re: upcoming assignments (.20); | .80 | 490.00 | 392.00 |
| 6/05/22 | CVH | Legal research re: Rule 26 as it relates to intervenors (.40); | .40 | 490.00 | 196.00 |
| 6/06/22 | DEH | Telephone conference with Chad V. Haes re: subpoenas and deposition; | .20 | 680.00 | 136.00 |
| 6/06/22 | CVH | E-mails with defendants' counsel and Chanel Mendoza re: proposed continuance of status conferences and joint status reports (.30); | .30 | 490.00 | 147.00 |
| 6/08/22 | CVH | E-mails with Stephen Hyam and Chanel Mendoza re: joint status reports (.20); Review third party attachments (.10); Conference with Chanel Mendoza re: Dhopade deposition, IRS discovery, and joint status reports (.20); | .50 | 490.00 | 245.00 |
| 6/09/22 | CVH | Telephone call from chambers re: stipulations to continue (.10); E-mails with Richard A. Marshack and Bradford N. Barnhardt re: research memo and cases assessing avoidance actions against taxing agencies (.30); | .40 | 490.00 | 196.00 |

209

EXHIBIT 4, PAGE 242

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                           May 18, 2026
Client-Matter# 1697-001                                          Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/10/22 | CVH | E-mails with Bradford N. Barnhardt re: demand letters and e-mails from Andy Goodman (.10); Review spreadsheet of e-mails production (.20); Prepare for weekly meeting with Lavar Taylor and Bradford N. Barnhardt and text reminder to Lavar Taylor (.20); Attend weekly meeting (.40); E-mails with Bradford N. Barnhardt and Chanel Mendoza re: background check on deponent (.10); | 1.00 | 490.00 | 490.00 |
| 6/10/22 | CVH | Conference and e-mails with Bradford N. Barnhardt re: demand letters (.20); Review memo re: fraudulent transfers against taxing agencies and e-mails with brad Barnhardt re: same (.30); Review and revise letter demanding turnover of client files and e-mails with Bradford N. Barnhardt re: same (.30); | .80 | 490.00 | 392.00 |
| 6/13/22 | CVH | Review court's website for tentative rulings and e-mails with Chanel Mendoza re: same (.20); E-mails with Bradford N. Barnhardt and Lavar Taylor re: research memo (.10); | .30 | 490.00 | 147.00 |
| 6/14/22 | DEH | Review motions and prepare outlines of facts and law for hearings (.50); Telephone conference with Chad V. Haes re: same (.20); | .70 | 680.00 | 476.00 |
| 6/14/22 | DEH | Court appearances re: motion to substitute Trustee as real party; | 1.00 | 680.00 | 680.00 |
| 6/14/22 | DEH | Telephone conference with Chad V. Haes re: hearing results, form of order, and court's need to reschedule hearing on subpoena issue; | .20 | 680.00 | 136.00 |
| 6/14/22 | DEH | Review and revise order granting motion and written correspondence with Chad V. Haes re: same and further revisions; | .20 | 680.00 | 136.00 |
| 6/14/22 | CVH | E-mails and conference with D. Edward Hays re: hearing coverage (.20); Review court's website for tentative ruling (.10); Conference with D. Edward Hays and e-mails with the Trustee re: hearing results (.40); E-mails with Chanel Mendoza re: proposed orders (.10); E-mails with counsel for the Sahanis re: rescheduling hearing (.20); E-mails with Lavar Taylor re: status of discovery (.10); E-mails with Stephen Hyam re: stipulation to narrow claims and issues (.10); | 1.20 | 490.00 | 588.00 |
| 6/15/22 | CVH | Review and revise demand letter for turnover of client files from Alpert Barr and Grant (.30); E-mails with Bradford N. Barnhardt and the Trustee re: same (.20); | .50 | 490.00 | 245.00 |

210

EXHIBIT 4, PAGE 243

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/17/22 | CVH | Draft and revise subpoena, notice of subpoena, and attachment A on Ares Financial (.40); Draft and revise subpoena, notice of subpoena, and attachment A on Lawrence Financial (.40); Draft and revise subpoena, notice of subpoena, and attachment A on Siena Lending (.40); Draft and revise subpoena and attachment A on Balmoral Funds (.30); Draft and revise subpoena, notice of subpoena, and attachment A on King Trade Capital (.40); Draft and revise subpoena, notice of subpoena, and attachment A on Great American Capital (.40); Draft and revise subpoena, notice of subpoena, and attachment A on Super G Capital (.40); E-mails with Chanel Mendoza re: same (.10); | 2.80 | 490.00 | 1,372.00 |
| 6/20/22 | CM | Prepare caption for all adversaries for discovery requests (.20); Draft e-mail to Chad V. Haes re: same (.10); | .30 | 260.00 | 78.00 |
| 6/20/22 | CM | Telephone conference with Chad V. Haes re: finalizing subpoenas; | .10 | 260.00 | 26.00 |
| 6/21/22 | CM | Review status report from Nationwide re: status of service of subpoena on Super G Capital, LLC (.10); Update subpoena chart re: same (.10); | .20 | 260.00 | 52.00 |
| 6/21/22 | CM | Review status report from Nationwide re: status of service of subpoena on Great American Capital Partners (.10); Update subpoena chart re: same (.10); | .20 | 260.00 | 52.00 |
| 6/21/22 | CVH | E-mails with the Trustee and Tim Yoo re: demand letters (.10); | .10 | 490.00 | 49.00 |
| 6/21/22 | CVH | Prepare analysis and charts of note due dates, amounts, a associated debts (.80); | .80 | 490.00 | 392.00 |
| 6/24/22 | CVH | Written correspondence with Bradford N. Barnhardt re: deposition and weekly meeting (.20); | .20 | 490.00 | 98.00 |
| 6/29/22 | CM | Review e-mail and respond to Nationwide re: diligence report for Lawrence Financial Group (.10); Draft e-mail to Chad V. Haes re: same (.10); | .20 | 260.00 | 52.00 |
| 6/29/22 | CVH | Review years of communications with the Trustee's counsel and opposing counsel to prepare e-mail re: repayment of notes (.40); Draft and revise proposed e-mail to opposing counsel (.60); E-mails with Tim Yoo and the Trustee re: same (.20); Review and analyze voluminous GemCap document production to prepare for depositions and supplemental disclosure (2.80); | 4.00 | 490.00 | 1,960.00 |
| 6/30/22 | CVH | E-mails with Lavar Taylor re: weekly meeting (.10); | .10 | 490.00 | 49.00 |
| 7/01/22 | CVH | E-mails with Erik Nathan and Brian Weiss re: document searches (.10); E-mails with Lavar Taylor re: weekly meeting (.10); | .20 | 490.00 | 98.00 |
| 7/05/22 | CVH | E-mails with Erik Nathan re: document searches (.10); | .10 | 490.00 | 49.00 |

211

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/06/22 | CVH | E-mails with Trustee, Stephen Hyam, and Lew Landau re: negotiation of alleged loan repayments (.30); Lengthy correspondence with Adam Grant re: demand letter (.70); Written correspondence with D. Edward Hays re: same (.10); | 1.10 | 490.00 | 539.00 |
| 7/08/22 | CVH | Telephone call and written correspondence with Lavar Taylor and Bradford N. Barnhardt re: weekly meeting (.10); Prepare for Zoom conference (.10); Zoom conference with Lavar Taylor and Bradford N. Barnhardt (.30); | .50 | 490.00 | 245.00 |
| 7/14/22 | CVH | Draft outline of discovery issues to be accomplished prior to discovery deadline (.30); | .30 | 490.00 | 147.00 |
| 7/15/22 | CVH | E-mails with Nationwide, Layla Buchanan, and Cynthia Bastida re: delivery of audio file to office in Irvine (.40); Written correspondence with Lavar Taylor and Bradford N. Barnhardt re: weekly meeting (.10); Prepare for and attend weekly meeting with Lavar Taylor and Bradford N. Barnhardt (.40); | .90 | 490.00 | 441.00 |
| 7/19/22 | CVH | E-mails with Brian Weiss and Erik Nathan re: solvency analysis (.20); | .20 | 490.00 | 98.00 |
| 7/20/22 | CVH | E-mails with Brian Weiss re: insolvency (.10); | .10 | 490.00 | 49.00 |
| 7/21/22 | CVH | Draft outline of upcoming deadlines and tasks (.30); | .30 | 490.00 | 147.00 |
| 7/23/22 | CVH | E-mails with Lavar Taylor re: ongoing discovery dispute, written discovery, and deposition of Nitin Dhopade (.40); | .40 | 490.00 | 196.00 |
| 7/29/22 | CVH | Conference and e-mails with Lavar Taylor and Bradford N. Barnhardt re: litigations strategy and discovery issues (.60); | .60 | 490.00 | 294.00 |
| 8/01/22 | CVH | E-mails with Chanel Mendoza re: document production (.10); | .10 | 490.00 | 49.00 |
| 8/02/22 | CM | Telephone conference with Chad V. Haes re: petition and schedules in searchable text (.10); Prepare schedules re: same (.10); | .20 | 260.00 | 52.00 |
| 8/02/22 | CVH | E-mails with the Trustee and Stephen Hyam re: settlement proposal (.40); | .40 | 490.00 | 196.00 |
| 8/04/22 | CVH | E-mails with Lavar Taylor and Chanel Mendoza re: deposition preparation (.50); Attend deposition of Andrew Goodman (2.50) (No Charge); | .50 | 490.00 | 245.00 |
| 8/05/22 | CVH | E-mails with Lavar Taylor re: status of discovery (.10); | .10 | 490.00 | 49.00 |
| 8/10/22 | CVH | E-mails with Lavar Taylor re: status of discovery (.10); | .10 | 490.00 | 49.00 |

212

EXHIBIT 4, PAGE 245

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                      May 18, 2026
Client-Matter# 1697-001                                                  Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/12/22 | CM | Review e-mail from and respond to Chad V. Haes re: status of finalizing correspondence to Stephen Hyam, Adam Grant and Lewis Landau (.10); Revise and finalize letter in response to Stephen Hyam's letter dated July 14, 2022 (.10); Draft e-mail to Stephen Hyam, Adam Grant and Lewis Landau re: same (.10); | .30 | 260.00 | 78.00 |
| 8/15/22 | CVH | Telephone call to Lavar Taylor re: status of written discovery (.10); | .10 | 490.00 | 49.00 |
| 8/17/22 | CVH | E-mails with Chanel Mendoza and Najah Shariff re: stipulations to modify scheduling orders (.20); | .20 | 490.00 | 98.00 |
| 8/18/22 | CVH | E-mails with Adam Grant and Stephen Hyam re: discovery disputes, depositions, turnover of files, and settlement negotiations (.50); | .50 | 490.00 | 245.00 |
| 8/18/22 | CVH | Review and revise various stipulations and order to modify scheduling order (.40); E-mails with Chanel Mendoza re: wrong templates used (.20); (No Charge) | .60 | 490.00 | N/C |
| 8/19/22 | CVH | E-mails with Lavar Taylor re: weekly meeting and transmit new invitation (.20); Weekly strategy meeting with Lavar Taylor (.30); E-mails with Lavar Taylor and Tim Yoo re: forms repository training (.10); | .60 | 490.00 | 294.00 |
| 8/22/22 | CVH | E-mail from Stephen Hyam re: stipulations to modify scheduling order (.10); | .10 | 490.00 | 49.00 |
| 8/23/22 | CVH | E-mails and conferences with Bradford N. Barnhardt re: document review and new subpoenas (.40); E-mails with court reporter and Chanel Mendoza re: transcript of deposition of Nitin Dhopade (.10); | .50 | 490.00 | 245.00 |
| 8/25/22 | CVH | Review and analyze Excel spreadsheet of tax payments (.20); E-mails with Bradford N. Barnhardt re: subpoenas (.20); | .40 | 490.00 | 196.00 |
| 8/30/22 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: revision to attachments to subpoenas; | .10 | 260.00 | 26.00 |
| 8/30/22 | CVH | Written correspondence with Lavar Taylor re: status of discovery (.10); | .10 | 490.00 | 49.00 |
| 9/02/22 | CVH | E-mails with Chanel Mendoza re: request for deposition transcript (.10); | .10 | 490.00 | 49.00 |
| 9/08/22 | BNB | Telephone conference with Chad V. Haes re: drafting subpoenas for personal bank statements of insiders (.10); Written correspondence with Chanel Mendoza re: shells for subpoenas for personal bank statements of insiders, and review cancelled checks relating to insider accounts (.30); | .40 | 320.00 | 128.00 |
| 9/08/22 | BNB | Review Chad V. Haes's revisions to subpoenas for Debtor's bank records; | .20 | 320.00 | 64.00 |

213

EXHIBIT 4, PAGE 246

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                              May 18, 2026
Client-Matter# 1697-001                                            Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/09/22 | CVH | Review notices of subpoena and e-mails with Chanel Mendoza, Kathleen Frederick, Cynthia Bastida, and Bradford N. Barnhardt re: same (.50); Review and revise subpoenas and attachment A's to California Bank & Trust, Wells Fargo, Union Bank, and Bank of America (1.80); E-mails and conferences with Bradford N. Barnhardt and Chanel Mendoza re: same (.40); E-mails with Stephen Hyam re: turnover of books and records (.10); Review and revise cover letters to banks and e-mails with Bradford N. Barnhardt re: same (.20); | 3.00 | 490.00 | 1,470.00 |
| 9/09/22 | BNB | Attend weekly discovery meeting; | .20 | 320.00 | 64.00 |
| 9/09/22 | BNB | Draft Excel table re: subpoenas that need to be drafted and served; | .90 | 320.00 | 288.00 |
| 9/09/22 | BNB | Draft cover letters to subpoena recipients explaining requested production; | .50 | 320.00 | 160.00 |
| 9/09/22 | BNB | Draft subpoenas to Bank of America, Wells Fargo, Union Bank, and California Bank & Trust for insiders' bank records; | 2.80 | 320.00 | 896.00 |
| 9/12/22 | CVH | Review and finalize 24 notices of subpoena on banks and law firms (1.30); Conference and e-mails with Chanel Mendoza re: subpoenas on banks and law firms (.30); | 1.60 | 490.00 | 784.00 |
| 9/12/22 | BNB | Written correspondence and telephone conference with Chanel Mendoza re: serving subpoenas for Debtor's and insiders' bank records; | .40 | 320.00 | 128.00 |
| 9/13/22 | CVH | E-mails with Nationwide and Chanel Mendoza re: status of service of multiple subpoenas (.30); | .30 | 490.00 | 147.00 |
| 9/13/22 | BNB | Review served subpoenas for Debtor's and insiders' bank records, and written correspondence with Chanel Mendoza re: service of remaining subpoenas; | .30 | 320.00 | 96.00 |
| 9/13/22 | BNB | Telephone conference with Chanel Mendoza re: attachments for subpoenas to California Bank & Trust for Debtor's and insiders' bank records; | .10 | 320.00 | 32.00 |
| 9/15/22 | CVH | Telephone call to Lavar Taylor re: discovery issues (.10); Review documents isolated from Ares document production and e-mails from Bradford N. Barnhardt re: same (1.30); | 1.40 | 490.00 | 686.00 |
| 9/16/22 | CVH | Review and analyze documents from GemCap subpoena isolated by Bradford N. Barnhardt (.60); Review and analyze memorandum from Bradford N. Barnhardt re: admissibility of documents (.20); Written correspondence with Bradford N. Barnhardt re: weekly meeting (.10); | .90 | 490.00 | 441.00 |
| 9/16/22 | BNB | Written correspondence with Chad V. Haes re: weekly discovery meeting; | .10 | 320.00 | 32.00 |

214

EXHIBIT 4, PAGE 247

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/19/22 | CVH | E-mails with Stephen Hyam re: turnover of documents (.10); | .10 | 490.00 | 49.00 |
| 9/20/22 | CVH | E-mails with Stephen Hyam re: turnover of documents (.10); Conferences with Richard A. Marshack and Bradford N. Barnhardt re: case status (.20); E-mails with Chanel Mendoza re: telephone call from Wells Fargo (.20); | .50 | 490.00 | 245.00 |
| 9/20/22 | BNB | Telephone conference with Richard A. Marshack and Chad V. Haes re: discovery requests from Lavar Taylor; | .10 | 320.00 | 32.00 |
| 9/22/22 | CVH | E-mails with Tim Yoo and Gasper Ramirez re: access to books and records (.10); | .10 | 490.00 | 49.00 |
| 9/23/22 | CM | Telephone conference to Collen, Wells Fargo subpoena department re: identifiers for parties and request for deposit accounts; | .10 | 260.00 | 26.00 |
| 9/23/22 | CVH | Prepare for weekly meeting with Lavar Taylor and Bradford N. Barnhardt and attend weekly meeting (.40); E-mails with Tim Yoo and Lavar Taylor re: access to books and records (.10); | .50 | 490.00 | 245.00 |
| 9/23/22 | BNB | Telephone conference with Chad V. Haes and Lavar Taylor re: status of discovery requests, and service of further subpoenas in adversary proceedings; | .20 | 320.00 | 64.00 |
| 9/24/22 | CVH | E-mails with Chanel Mendoza re: subpoenas to Wells Fargo (.10); | .10 | 490.00 | 49.00 |
| 9/26/22 | CVH | Conference with Richard A. Marshack re: case status (.10); Conferences and e-mails with Layla Buchanan and Cynthia Bastida re: joint status reports and stipulations to continue (.20); Confirm upcoming deadlines (.10); E-mails with calendar clerk, receptionist, and Chanel Mendoza re: receipt and uploading of additional books and records (.30); | .70 | 490.00 | 343.00 |
| 9/26/22 | BNB | Written correspondence with Chanel Mendoza re: serving subpoenas for discovery in McBeth v. Los Angeles County and McBeth v. IRS; | .10 | 320.00 | 32.00 |
| 9/27/22 | CM | Review e-mail from and respond to Stephen Hyam re: executed proposed joint status reports and attachments and stipulations to continue status conference; | .10 | 260.00 | 26.00 |
| 9/27/22 | CM | Review e-mail from and respond to Chad V. Haes re: fees for Andrew Goodman deposition and draft e-mail to accounting re: same; | .10 | 260.00 | 26.00 |
| 9/27/22 | CVH | E-mails with Stephen Hyam, Chanel Mendoza, and Najah Shariff re: joint status reports and stipulations to continue (.30); Review various completed and executed stipulations and joint status reports (.30); | .60 | 490.00 | 294.00 |

215

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                        Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/27/22 | CVH | E-mails with Neil Erikson and Chanel Mendoza re: subpoenas on Jeffer Mangels (.40); Review subpoena and confirm current due date (.10); | .50 | 490.00 | 245.00 |
| 9/28/22 | CVH | Conferences and e-mails with Chanel Mendoza and Bradford N. Barnhardt re: subpoenas (.50); Review entered orders on stipulations to continue and notices of continued hearings (.20); | .70 | 490.00 | 343.00 |
| 9/28/22 | BNB | Telephone conference with Chanel Mendoza re: service of subpoenas in McBeth v. IRS and McBeth v. Los Angeles County, and subpoena on Wells Fargo; | .20 | 320.00 | 64.00 |
| 9/28/22 | BNB | Research re: providing personal identifiers to Wells Fargo for discovery; | .80 | 320.00 | 256.00 |
| 9/29/22 | BNB | Review and revise subpoena to produce records for Siena Lending Group LLC in McBeth v. IRS and McBeth v. Los Angeles County, and draft cover letter for subpoenas; | 1.10 | 320.00 | 352.00 |
| 9/29/22 | BNB | Written correspondence with Chad V. Haes re: social security number research for obtaining bank records from Wells Fargo; | .60 | 320.00 | 192.00 |
| 9/30/22 | CVH | Review objections to subpoenas (.20); Confirm subpoena response deadlines and e-mails with Bradford N. Barnhardt and Chanel Mendoza re: same (.20); | .40 | 490.00 | 196.00 |
| 9/30/22 | BNB | Written correspondence with Chad V. Haes re: subpoena responses from Jeffer Mangels and Bremer Whyte; | .50 | 320.00 | 160.00 |
| 10/03/22 | CVH | E-mails and conferences with Chanel Mendoza and Bradford N. Barnhardt re: responses to subpoenas (.20); E-mails with Bank of America re: responses to subpoenas (.10); E-mails with David Chang re: order on motion to quash (.20); Review Wells Fargo's responses to subpoenas and e-mails with Bradford N. Barnhardt re: same (.30); | .80 | 490.00 | 392.00 |
| 10/03/22 | BNB | Written correspondence with Chad V. Haes re: disseminating social security numbers to obtain bank records; | .20 | 320.00 | 64.00 |
| 10/03/22 | BNB | Written correspondence with Chad V. Haes re: Wells Fargo objections to subpoenas for bank records; | .10 | 320.00 | 32.00 |
| 10/04/22 | CVH | E-mails and conferences with Chanel Mendoza and Bradford N. Barnhardt re: responses to subpoenas (.30); Conference with receptionist re: document production (.10); Review and analyze memo re: personal identifiers and related case law (.50); E-mails with Richard Marshack and D. Edward Hays re: same (.20); | 1.10 | 490.00 | 539.00 |
| 10/04/22 | BNB | Telephone conference with Chad V. Haes re: providing personal identifiers to banks to obtain bank records; | .10 | 320.00 | 32.00 |

216

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                        May 18, 2026
Client-Matter# 1697-001                                          Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/04/22 | BNB | Prepare for call and multiple telephone conferences with Wells Fargo re: objections to subpoenas for bank records, and written correspondence with Chad V. Haes re: call with Wells Fargo; | .80 | 320.00 | 256.00 |
| 10/04/22 | BNB | Research re: dissemination of personal identifiers to banks, and submit research summary to Chad V. Haes; | 2.20 | 320.00 | 704.00 |
| 10/05/22 | CVH | E-mails with Tim Yoo, Lavar Taylor, and Sandra McBeth re: ▮▮▮▮▮▮▮▮▮ (.30); Conference with Bradford N. Barnhardt and Tinho Mang re: litigation strategy (.10); | .40 | 490.00 | 196.00 |
| 10/05/22 | BNB | Written correspondence with Chad V. Haes and Chanel Mendoza re: Bank of America response to subpoena for bank records; | .10 | 320.00 | 32.00 |
| 10/05/22 | BNB | Conference with Chad V. Haes and Tinho Mang re: litigation strategy for insiders' loan arguments; | .10 | 320.00 | 32.00 |
| 10/06/22 | CM | Telephone conference with Chad V. Haes re: documents produced by PNC Bank (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and Kathleen Frederick re: PNC Bank's response of no records found (.10); | .20 | 260.00 | 52.00 |
| 10/06/22 | CVH | Conferences and e-mails with Chanel Mendoza, Bradford N. Barnhardt, and accounting re: responses to subpoenas (.40); Assess strategy moving forward and create list of "to-do" items (.50); Telephone calls and e-mails with Lavar Taylor and Tim Yoo re: meeting with the Trustee and status of discovery (.20); Research re: primary rights doctrine as it relates to enforcing two separate claims (.20); | 1.30 | 490.00 | 637.00 |
| 10/06/22 | BNB | Written correspondence with Chad V. Haes re: PNC Bank's subpoena response; | .20 | 320.00 | 64.00 |
| 10/06/22 | BNB | Draft chart documenting responses to subpoenas for bank records; | 1.40 | 320.00 | 448.00 |
| 10/07/22 | CVH | Conferences and written correspondence with Lavar Taylor and Bradford N. Barnhardt re: case status and discovery (.30); Review and analyze discovery spreadsheet and e-mails with Bradford N. Barnhardt and Chanel Mendoza re: same (.30); Review cover letter for new subpoenas and e-mails with Bradford N. Barnhardt re: same (.20); | .80 | 490.00 | 392.00 |
| 10/07/22 | BNB | Monitor weekly discovery meeting, and telephone conference with Chad V. Haes re: summary of call with Lavar Taylor (.10); Telephone conferences with Chad V. Haes and Chanel Mendoza re: subpoena responses from banks, including PNC Bank, and update chart of subpoena responses for PNC Bank (.40); | .50 | 320.00 | 160.00 |

EXHIBIT 4, PAGE 250

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/10/22 | CVH | Review court's calendar for upcoming hearings and telephone calls to chambers re: same (.30); Review letters lodging initial objections to subpoenas and e-mails with Lavar Taylor re: same (.30); | .60 | 490.00 | 294.00 |
| 10/11/22 | CM | Telephone conference with representative from California Bank & Trust re: additional information; | .10 | 260.00 | 26.00 |
| 10/11/22 | CM | Draft e-mail to Bradford N. Barnhardt re: e-mail from Nolvia Amador, Bank of America legal department re: response to subpoena for production of documents; | .10 | 260.00 | 26.00 |
| 10/11/22 | CVH | E-mails with Chanel Mendoza, Bradford N. Barnhardt, Citizens Bank, and Bank of America re: responses to subpoenas (.60); E-mails with Bradford N. Barnhardt re: issuing new subpoenas (.10); | .70 | 490.00 | 343.00 |
| 10/11/22 | BNB | Written correspondence with Chanel Mendoza re: accessing message received from Bank of America in response to subpoenas; | .10 | 320.00 | 32.00 |
| 10/11/22 | BNB | Written correspondence with Chad V. Haes re: insiders' motion to quash subpoena to Citizens Business Bank/Community Bank; | .20 | 320.00 | 64.00 |
| 10/11/22 | BNB | Written correspondence with Chad V. Haes and Chanel Mendoza and telephone conference with Chanel Mendoza re: drafting subpoenas in McBeth v. IRS and McBeth v. Los Angeles County, and prepare table of subpoenas to be drafted; | 1.60 | 320.00 | 512.00 |
| 10/11/22 | BNB | Update Excel table of status of subpoena responses based on insiders' October 10 letters objecting to production; | .30 | 320.00 | 96.00 |
| 10/12/22 | CM | Review multiple e-mails from Chad V. Haes re: secured link from Bank of America in response to subpoena for production of documents (.10); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .20 | 260.00 | 52.00 |
| 10/12/22 | CVH | E-mails with Sun Kwon at Citizens Bank re: responses to subpoenas and motion to quash (.30); Review all related case docket for motion to quash delivered to Citizens Bank (.20); E-mails with Bank of America and Chanel Mendoza re: subpoena responses (.20); Conference with Richard A. Marshack re: hearing results (.10); E-mails with Trisha Holmes of Zionsbancorporation re: document production (.20); | 1.00 | 490.00 | 490.00 |
| 10/12/22 | CVH | Prepare for Zoom meeting with Trustee, Tim Yoo, and Lavar Taylor (.40); Attend Zoom meeting (.90); Written correspondence with Lavar Taylor re: same (.10); | 1.40 | 490.00 | 686.00 |
| 10/12/22 | CVH | Review and analyze proposed motions to quash in three separate adversary cases (.60); | .60 | 490.00 | 294.00 |

218

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                    May 18, 2026
Client-Matter# 1697-001                                                   Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/13/22 | CVH | Telephone call with Neil Erickson re: response to subpoenas (.20); E-mails re: same (.10); E-mails with David Chang re: hearing results (.20); Review declarations in support of motions to quash based on telephone call from Neil Erickson (.30); Formulate strategy for requesting voluntary dismissal of motions (.30); | 1.10 | 490.00 | 539.00 |
| 10/14/22 | CVH | Review notices of hearings set and notices of errata (.30); E-mails with Neil Erickson re: motion to quash (.10); | .40 | 490.00 | 196.00 |
| 10/19/22 | CVH | Telephone call and written correspondence with Lavar Taylor re: written discovery (.10); Draft list of outstanding issues and assess strategy moving forward (.20); | .30 | 490.00 | 147.00 |
| 10/20/22 | CVH | E-mails with Steven Sanicola re: subpoenas on Siena Lending (.20); E-mails with Neil Erickson re: correcting the record related to motions to quash (.20); Conference with Richard A. Marshack re: case status (.10); E-mails with Tomoaki Akaji re: meeting on November 1 and calendar same (.20); | .70 | 490.00 | 343.00 |
| 10/21/22 | CVH | Written correspondence with Lavar Taylor and Bradford N. Barnhardt re: weekly meeting and status of discovery (.20); | .20 | 490.00 | 98.00 |
| 10/24/22 | CVH | E-mails with Chanel Mendoza re: discovery responses from Siena Lending (.10); Review notices of rejection of subpoenas from Secretary of State (.20); | .30 | 490.00 | 147.00 |
| 10/24/22 | CVH | E-mails with Neil Erickson re: response to motions to quash (.10); | .10 | 490.00 | 49.00 |
| 10/25/22 | CVH | Telephone call to Lavar Taylor re: written discovery (.10); | .10 | 490.00 | 49.00 |
| 10/26/22 | CVH | Review entered order denying motion to quash and e-mails with counsel for Armanino LLP and the Morgenstern Firm re: order and production of documents (.60); Gather documents in preparation of e-mails to counsel for accounting firms (.20); | .80 | 490.00 | 392.00 |
| 10/26/22 | CVH | E-mails with  Bradford N. Barnhardt and Chanel Mendoza re: outstanding subpoenas (.20); Review and analyze letter from Stephen Hyam and Maria Salazar directed to Siena Lending re: objection to subpoena (.20); E-mails with Stephen Hyam re: production of documents (.10); | .50 | 490.00 | 245.00 |
| 10/27/22 | CVH | Begin reviewing production from Armanino and e-mails with counsel for Armanino re: documents that cannot be accessed (1.80); Multiple lengthy -mails with counsel for Armanino, counsel for Morgenstern Firm, and Stephen Hyam re: defendants' request that production be halted pending stay motion (.80); Telephone calls with D. Edward Hays, Tinho Mang, D. Edward Hays, and David Chang re: discovery dispute (.40); | 3.00 | 490.00 | 1,470.00 |

219

EXHIBIT 4, PAGE 252

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/28/22 | CVH | Conference with Lavar Taylor re: discovery issues and written correspondence with Bradford N. Barnhardt re: same (.40); E-mails with Stephen Hyam, Patricia Bonheyo, and David Chang re: production of documents (.70); Research re: effectiveness of federal order pending appeal and stay motion (.60); | 1.70 | 490.00 | 833.00 |
| 10/28/22 | BNB | Written correspondence with Chad V. Haes re: availability for weekly discovery meeting; | .10 | 320.00 | 32.00 |
| 10/31/22 | CVH | E-mails with Stephen Hyam, the Trustee, and Tim Yoo re: request for stay and case status (.40); Telephone call and written correspondence with Lavar Taylor re: status of discovery (.20); | .60 | 490.00 | 294.00 |
| 10/31/22 | BNB | Written correspondence with Chanel Mendoza re: duplication of discovery requests from Sahani adversary proceeding in Los Angeles County and IRS adversary proceedings (.10); Review and revise subpoenas to Armanino in Los Angeles and IRS adversary proceedings (1.50); | 1.60 | 320.00 | 512.00 |
| 11/01/22 | DEH | Telephone conference with Chad V. Haes re: case status and strategy for motions for summary judgment; | .30 | 680.00 | 204.00 |
| 11/01/22 | CVH | E-mails with Neil Erikson re: statement from Jeffer Mangels to clarify record (.20); | .20 | 490.00 | 98.00 |
| 11/01/22 | BNB | Draft subpoenas and cover letter to Gemcap Lending I, LLC, in IRS and Los Angeles County adversary proceedings; | .90 | 320.00 | 288.00 |
| 11/01/22 | BNB | Draft subpoenas and cover letters to Morgenstern, Waxman, Ellershaw LLC in Los Angeles and IRS adversary proceedings; | .80 | 320.00 | 256.00 |
| 11/02/22 | CVH | Review opening letter on appeal, notice of ADR, requests for transcripts, notice of assignment, and notice of referral (.30); E-mails with Chanel Mendoza and Kathleen Frederick re: same (.20); | .50 | 490.00 | 245.00 |
| 11/03/22 | CVH | Conference with Bradford N. Barnhardt re: oppositions to motions to quash (.20); | .20 | 490.00 | 98.00 |
| 11/04/22 | DEH | Telephone conference with Chad V. Haes and Bradford N. Barnhardt re: strategy for hearing and argument that movants lack standing to raise issues of relevance; | .20 | 680.00 | 136.00 |
| 11/04/22 | CVH | Conferences with D. Edward Hays and Bradford N. Barnhardt re: pending motions and hearing coverage (.50); | .50 | 490.00 | 245.00 |
| 11/07/22 | DEH | Written correspondence with Bradford N. Barnhardt re: authorities for oral argument; | .20 | 680.00 | 136.00 |
| 11/07/22 | CM | Telephone conference with Chad V. Haes re: research of Bremer Whyte's representation; | .10 | 260.00 | 26.00 |

220

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/07/22 | CM | Review case file re: documentation filed by Bremer, Whyte, Brown & O'Meara (.30); Draft e-mail Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 11/07/22 | CVH | E-mails with Bradford N. Barnhardt and D. Edward Hays re: case law supporting that defendants lack standing to quash subpoenas (.10); | .10 | 490.00 | 49.00 |
| 11/07/22 | BNB | Written correspondence with Chanel Mendoza re: filing oppositions to motions to quash Siena subpoenas in Los Angeles County and United States adversary proceedings; | .10 | 320.00 | 32.00 |
| 11/07/22 | BNB | Review Chad V. Haes's revisions to oppositions to motions to quash subpoenas of financial institutions and Siena; | .20 | 320.00 | 64.00 |
| 11/08/22 | DEH | Review and analyze emergency motion and opposition to prepare for oral argument (.50); Telephone conference with Chad V. Haes re: continuance of same (.10); | .60 | 680.00 | 408.00 |
| 11/08/22 | CVH | E-mails and conferences with Bradford N. Barnhardt and Chanel Mendoza re: opposition to eight motions to quash (.50); | .50 | 490.00 | 245.00 |
| 11/08/22 | CVH | E-mails with Tim Yoo re: continuance of hearing (.10); | .10 | 490.00 | 49.00 |
| 11/08/22 | BNB | Telephone conference with Chanel Mendoza re: finalizing and filing motions to quash subpoenas to Siena; | .10 | 320.00 | 32.00 |
| 11/09/22 | CVH | Review notices of withdrawal of several pleadings in three adversary cases (.20); Compare and contrast notices of withdrawal with oppositions filed and conference with Janelle Mendoza re: same (.30); Review and revise chart of withdrawals compared to oppositions and notice of errata (.20); | .70 | 490.00 | 343.00 |
| 11/11/22 | CVH | Telephone call and e-mails to Lisa Nelson re: status of written discovery (.30); E-mails with Stephen Hyam and Chanel Mendoza re: turnover of documents (.20); | .50 | 490.00 | 245.00 |
| 11/14/22 | DEH | Written correspondence with Chad V. Haes re: opposition to motion to stay in district court; | .20 | 680.00 | 136.00 |
| 11/14/22 | CVH | E-mails with Lisa Nelson re: status of discovery (.20); | .20 | 490.00 | 98.00 |
| 11/15/22 | DEH | Review and revise opposition to ex parte application for stay filed at district court (.30); Written correspondence with Chad V. Haes re: elaborating on relevance and benefit to obtaining the tax returns on Trustee's claims in adversary (.20); | .50 | 680.00 | 340.00 |

221

EXHIBIT 4, PAGE 254

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                  May 18, 2026
Client-Matter# 1697-001                                                     Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/17/22 | CVH | Review legal analysis from Bradford N. Barnhardt in preparation for Tuesday hearings (.20); Further revise hearing notes based on research memo and further analysis of arguments (.20); E-mails with reception re: receipt of docs (.10); Telephone call and e-mail to Lisa Nelson re: status of written discovery (.20); E-mails with Lavar Taylor and Bradford N. Barnhardt re: same (.20); Review and analyze RFPs (.50); | 1.40 | 490.00 | 686.00 |
| 11/17/22 | BNB | Finalize and submit memorandum to Chad V. Haes re: addressing Sahanis' arguments in replies to motions to quash subpoenas; | .90 | 320.00 | 288.00 |
| 11/18/22 | CM | Telephone conference with Chad V. Haes re: transcript of the hearing on the motion to quash (.10); Draft e-mail to Briggs Reporting re: same (.10); | .20 | 260.00 | 52.00 |
| 11/21/22 | DEH | Review and revise letter to Chang re: Mortenson (.30); Written correspondence with Chad V. Haes re: same (.10); | .40 | 680.00 | 272.00 |
| 11/21/22 | CVH | E-mails with Lisa Nelson and Lavar Taylor re: written discovery (.20); | .20 | 490.00 | 98.00 |
| 11/21/22 | BNB | Review Court's website for tentative rulings on Insiders' motions to quash subpoenas; | .10 | 320.00 | 32.00 |
| 11/22/22 | DEH | Telephone conference with Chad V. Haes re: additional tax payments made by debtor that are not specifically identified in complaint; | .20 | 680.00 | 136.00 |
| 11/22/22 | CVH | Conferences with Bradford N. Barnhardt re: written discovery (.30); Prepare for hearings on 8 separate motions to quash (2.10); Attend hearings (2.40); | 4.80 | 490.00 | 2,352.00 |
| 11/23/22 | BNB | Confirm number of special interrogatories remaining in Los Angeles County and Sahani adversary proceedings; | .10 | 320.00 | 32.00 |
| 11/28/22 | CVH | E-mails re: hearing transcript and review transcript (.30); Finalize letter to accountants and e-mails with Chanel Mendoza re: same (.40); | .70 | 490.00 | 343.00 |
| 11/28/22 | BNB | Written correspondence and telephone conference with Chanel Mendoza re: shells for second set of discovery requests in McBeth v. Los Angeles County and McBeth v. Sahani; | .40 | 320.00 | 128.00 |
| 11/30/22 | BNB | Draft second set of requests for admission and production and first set of special interrogatories to Shaheen Sahani; | .50 | 320.00 | 160.00 |
| 12/01/22 | CVH | E-mails with Chanel Mendoza and Bradford N. Barnhardt re: service of written discovery (.20); | .20 | 490.00 | 98.00 |

222

EXHIBIT 4, PAGE 255

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                           May 18, 2026
Client-Matter# 1697-001                                            Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/05/22 | CVH | E-mails and telephone calls with chambers and Stephen Hyam re: new hearing dates on several motions (.40); E-mails and telephone calls with Stephen Hyam, Bradford N. Barnhardt, and Chanel Mendoza re: service of discovery and future appeals (.40); | .80 | 490.00 | 392.00 |
| 12/05/22 | BNB | Written correspondence with Chad V. Haes re: forwarding voicemail from Chambers to reschedule December 6 hearings; | .10 | 320.00 | 32.00 |
| 12/06/22 | CVH | E-mails and telephone calls with chambers and Stephen Hyam re: continued hearings (.30); Review several notices of vacated hearings with continued hearing date and e-mails with calendar clerk and Chanel Mendoza re: same (.30); | .60 | 490.00 | 294.00 |
| 12/06/22 | CVH | Confirm deadline for Morgenstern Firm to respond to demand letters and e-mails with David Chang re: same (.30); Compile list of missing tax returns and e-mails with Patricia Bonheyo re: same (.40); E-mails with Lisa Nelson and Lavar Taylor to schedule meeting (10); | .80 | 490.00 | 392.00 |
| 12/07/22 | CVH | E-mails with Lavar Taylor and Lisa Nelson re: meeting to discuss promissory notes and tax returns (.20); Review Excel spreadsheet to assess issues re: promissory notes (.30); E-mails with Tim Yoo and the Trustee re: same (.30); Conferences and e-mails with Chanel Mendoza and Kathleen Frederick re: Rule 26 disclosures (.20); | 1.00 | 490.00 | 490.00 |
| 12/07/22 | CVH | E-mails with David Chang re: response to demand letter (.30); Review and analyze document production from accountant (2.20); E-mails with Chanel Mendoza and Kathleen Frederick re: downloading files and preparing files for delivery to co-counsel and Rule 26 disclosures (.40); E-mails with Chanel Mendoza and Bradford N. Barnhardt re: additional subpoenas that must be served (.20); E-mails with Patricia Bonheyo re: omitted documents (.20); | 3.30 | 490.00 | 1,617.00 |
| 12/07/22 | BNB | Written correspondence with Chad V. Haes re: links to subpoenas to Morgenstern, Armanino, and Gemcap, and request for declarations of custodians of records; | .50 | 320.00 | 160.00 |
| 12/08/22 | CVH | E-mails with Chanel Mendoza and Bradford N. Barnhardt re: additional subpoenas (.10); | .10 | 490.00 | 49.00 |
| 12/08/22 | BNB | Written correspondence with Chad V. Haes, Chanel Mendoza, and Kathleen Frederick re: service of subpoenas on Gemcap, Morgenstern, and Armanino in Los Angeles and IRS adversary proceedings; | .30 | 320.00 | 96.00 |

223

EXHIBIT 4, PAGE 256

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                May 18, 2026
Client-Matter# 1697-001                                              Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/09/22 | CVH | Conference and e-mails with Chanel Mendoza and Bradford N. Barnhardt re: serving discovery (.30); E-mails with Chanel Mendoza and Kathleen Frederick re: transmitting documents to Lavar Taylor (.10); Prepare for conference call with Lavar Taylor and Bradford N. Barnhardt (.30); Attend conference call (.60); | 1.30 | 490.00 | 637.00 |
| 12/09/22 | BNB | Written correspondence with Chad V. Haes and Chanel Mendoza re: service of subpoenas on Bremer Whyte and Jeffer Mangels in taxing agency adversary proceedings; | .20 | 320.00 | 64.00 |
| 12/09/22 | BNB | Conference with Chanel Mendoza and telephone conference with Chanel Mendoza and Chad V. Haes re: service of subpoenas on Goodman Law and Alpert, Barr & Grant in taxing agency adversary proceedings; | .20 | 320.00 | 64.00 |
| 12/09/22 | BNB | Telephone conference with Chad V. Haes and Lavar Taylor re: further discovery in taxing agency adversary proceedings; | .60 | 320.00 | 192.00 |
| 12/10/22 | BNB | Draft sample declaration of custodian of records for Gemcap, Armanino, and Morgenstern subpoenas; | .50 | 320.00 | 160.00 |
| 12/12/22 | CVH | E-mails with Kathleen Frederick and Lavar Taylor re: tax documents (.10); E-mails with Bradford N. Barnhardt and Chanel Mendoza re: additional subpoenas (.20); | .30 | 490.00 | 147.00 |
| 12/12/22 | CVH | Prepare for conference call with the Trustee and written correspondence with Lavar Taylor re: same (.40); Attend conference call (.80); Follow up meeting and e-mails with Bradford N. Barnhardt re: strategy and promissory notes (.40); E-mails with Patricia Bonheyo and Lavar Taylor re: upcoming deposition (.40); | 2.00 | 490.00 | 980.00 |
| 12/12/22 | BNB | Review and revise custodian of records declarations for Gemcap and Morgenstern prepared by Chanel Mendoza, and submit declarations to Chad V. Haes for review; | .30 | 320.00 | 96.00 |
| 12/12/22 | BNB | Telephone conference with Chad V. Haes re: sending copies of notes to Trustee and Timothy Yoo, and review of voluminous document production; | .20 | 320.00 | 64.00 |
| 12/12/22 | BNB | Telephone conference with Chad V. Haes, Trustee, Lavar Taylor, and Timothy Yoo re: making demand for payment on promissory note due and payable on December 31, 2022, discovery issues, etc. (No Charge); | .80 | 320.00 | N/C |
| 12/12/22 | BNB | Review and finalize cover letters for Gemcap, Morgenstern, and Armanino subpoenas in taxing agency adversary proceedings; | .30 | 320.00 | 96.00 |
| 12/12/22 | BNB | Review and revise subpoena to Goodman Law Offices prepared by Chanel Mendoza, and draft cover letter; | 1.00 | 320.00 | 320.00 |

224

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee  
Client-Matter# 1697-001

May 18, 2026  
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/12/22 | BNB | Review and revise subpoena to Alpert, Barr & Grant prepared by Chanel Mendoza for taxing agency adversary proceedings, and draft cover letter; | .80 | 320.00 | 256.00 |
| 12/12/22 | BNB | Locate copies of notes and Excel spreadsheet re: notes, and send documents to Trustee and Timothy Yoo for review and use in demand letter to Sahanis; | .40 | 320.00 | 128.00 |
| 12/13/22 | CVH | E-mails with Lavar Taylor and Patricia Bonheyo re: Armanino deposition (.40); E-mails with Chanel Mendoza and Bradford N. Barnhardt re: service of discovery (.40); Confirm continued hearing dates and e-mails with calendar clerk re: same (.20); E-mails with Stephen Hyam re: service of new subpoenas, proposed resolution of disputes involving new subpoenas, and defendants' availability for depositions (.90); | 1.90 | 490.00 | 931.00 |
| 12/13/22 | BNB | Written correspondence with Chad V. Haes and Chanel Mendoza re: definition of "Promissory Notes" for Alpert, Barr & Grant subpoena in taxing agency adversary proceedings; | .40 | 320.00 | 128.00 |
| 12/13/22 | BNB | Written correspondence with Chad V. Haes re: revision to cover letter to Armanino subpoenas in taxing agency adversary proceedings; | .10 | 320.00 | 32.00 |
| 12/13/22 | BNB | Written correspondence with Chad V. Haes and Chanel Mendoza re: use of "Citizens Business Bank" as defined term in Gemcap subpoenas in taxing agency adversary proceedings; | .10 | 320.00 | 32.00 |
| 12/13/22 | BNB | Telephone conference with Chad V. Haes re: service of subpoenas in taxing agency adversary proceedings (.20); Telephone conference with Chanel Mendoza re: service of subpoenas, and written correspondence with Chad V. Haes and Chanel Mendoza re: confirmation of service (.20); | .40 | 320.00 | 128.00 |
| 12/14/22 | CVH | E-mails with Chanel Mendoza, Patricia Bonheyo, Michael Berens, and the Trustee re: service of written discovery (.50); Conferences and e-mails with Bradford N. Barnhardt and Sarah R. Hasselberger re: review of books and records (.50); Conferences and e-mails with receptionist and Chanel Mendoza re: debtor's books and records (.30); | 1.30 | 490.00 | 637.00 |
| 12/14/22 | SRH | Conference with Chad Haes and Bradford N. Barnhardt re: discovery document review (.30); Review written correspondences from Chad Haes re: same (.10); | .40 | 310.00 | 124.00 |
| 12/14/22 | BNB | Conference with Chad V. Haes and Sarah R. Hasselberger re: reviewing Debtor's records; | .30 | 320.00 | 96.00 |
| 12/14/22 | BNB | Conference with Chad V. Haes re: USB drive with files from Debtor's paper records; | .10 | 320.00 | 32.00 |

225

EXHIBIT 4, PAGE 258

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                              May 18, 2026
Client-Matter# 1697-001                                             Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/15/22 | CVH | Telephone call with Stephen Hyam re: discovery issues, depositions, and motions to quash (.30); Several lengthy e-mails with Stephen Hyam re: same (.40); Review court's calendar for tentative rulings (.20); Telephone call with Tim Yoo re: note claims (.10); | 1.00 | 490.00 | 490.00 |
| 12/15/22 | SRH | Review written correspondences from receptionist and Chad Haes re: flash drives for document review (.10); Drive to and from Firm to pickup flash drive (.60) (No Charge); | .10 | 310.00 | 31.00 |
| 12/16/22 | CVH | Prepare for hearings on motion to quash (1.10); Attend hearing on eight motions (1.50); Research on fee awards via Rule 37 (.40); Draft and revise proposed orders and e-mails with Chanel Mendoza and D. Edward Hays re: same (.50); Review notice of transcript order form (.10); E-mails with the Trustee and Tim Yoo re: hearing results (.50); | 4.10 | 490.00 | 2,009.00 |
| 12/16/22 | CVH | Telephone call from David Chang re: new subpoenas (.10); E-mails with Andy Goodman and Chanel Mendoza re: same (.30); Conferences and e-mails with D. Edward Hays and Laila Masud re: subpoenas on Gemcap (.80); | 1.20 | 490.00 | 588.00 |
| 12/16/22 | BNB | Review e-mail from Chad V. Haes re: debriefing hearing on motions to quash subpoenas, and calendar dates from scheduling order for further briefing and hearing on sanctions for attorney's fees; | .20 | 320.00 | 64.00 |
| 12/17/22 | BNB | Travel to and from office to retrieve USB drive containing more than 8,000 files for discovery document review in support of Trustee's litigation claims; | 1.00 | 320.00 | 320.00 |
| 12/19/22 | CVH | Review and revise proposed orders on motions to quash (.50); E-mails and conferences with Chanel Mendoza re: same (.30); | .80 | 490.00 | 392.00 |
| 12/19/22 | SRH | Review and respond to multiple written correspondences with Bradford N. Barnhardt and Chad V. Haes re: receipt of flash drive for document review and proposal for strategy for reviewing approximately 340,000 pages; | .20 | 310.00 | 62.00 |
| 12/19/22 | BNB | Written correspondence with Sarah R. Hasselberger re: plan for review of more than 8,000 documents from Debtor's records; | .50 | 320.00 | 160.00 |
| 12/20/22 | CVH | Review notices of transcript (.10); E-mails with Adam Grant re: subpoenas on ABG (.50); Review subpoenas and e-mails and conferences with Chanel Mendoza re: same (.20); | .80 | 490.00 | 392.00 |
| 12/21/22 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: promissory notes (.10); Review case file re: same (.10); | .20 | 260.00 | 52.00 |
| 12/21/22 | CVH | Draft list of items to be included in Rule 26 disclosures (.20); | .20 | 490.00 | 98.00 |
| 12/21/22 | BNB | Begin reviewing 100,000+ pages of Debtor's records; | .80 | 320.00 | 256.00 |

226

MARSHACK HAYS WOOD LLP

| McBeth, Sandra K., Trustee | May 18, 2026 |
|---|---|
| Client-Matter# 1697-001 | Invoice # 20657 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/22/22 | CVH | E-mails with Adam Grant and Chanel Mendoza re: service of subpoenas (.50); Review subpoenas and proofs of service (.20); Conference with Chanel Mendoza re: same (.20); | .90 | 490.00 | 441.00 |
| 12/22/22 | CVH | Telephone call and e-mail to William Brody re: subpoenas served on Gemcap (.50); | .50 | 490.00 | 245.00 |
| 12/22/22 | CVH | Telephone calls and written correspondence with Lavar Taylor and D. Edward Hays re: subpoenas on Goodman Law Offices (.30); | .30 | 490.00 | 147.00 |
| 12/23/22 | CVH | Conference with Chanel Mendoza re: response to objections to proposed order and stipulations to extend (.20); E-mails with Stephen Hyam, Adam Grant and Chanel Mendoza re: same (.20); | .40 | 490.00 | 196.00 |
| 12/27/22 | BNB | Continue reviewing more than 100,000 pages from Debtor's records for evidence in support of Trustee's litigation claims; | 1.20 | 320.00 | 384.00 |
| 12/28/22 | CVH | E-mails with William Brody re: subpoena on Gemcap (.20); E-mails with Chanel Mendoza re: orders denying motion to quash (.20); Draft and revise letters to Bremer Whyte and Jeffer Mangels re: orders denying motions to quash (1.0); | 1.40 | 490.00 | 686.00 |
| 12/29/22 | CVH | Review and analyze letter and attachments from Stephen Hyam directed to law firms re: subpoenas and motions to quash (.30); E-mails with Adam Grant re: objections to subpoenas (.20); E-mails and conferences with Layla Buchanan re: obtaining hearing transcript (.20); E-mails and telephone calls with the Trustee and Lavar Taylor re: meeting to discuss strategy (.20); E-mails with Patricia Bonheyo re: scheduling deposition of Armanino (.20); Telephone call with Bill Brody re: subpoena on GemCap and e-mails with Laila Masud and D. Edward Hays re: same (.40); E-mails with Andy Goodman re: new subpoenas (.20); | 1.70 | 490.00 | 833.00 |
| 12/29/22 | BNB | Continue reviewing 100,000+ pages from Debtor's records for evidence in support of Trustee's litigation claims against Sahanis and taxing agencies; | 1.30 | 320.00 | 416.00 |
| 12/30/22 | CVH | E-mails with Chanel Mendoza re: letters to subpoena recipients and list of subpoena recipients (.20); E-mails with Bradford N. Barnhardt, Sarah R. Hasselberger, and operator re: document review (.20); E-mails with the Trustee re: conference call to discuss strategy (.10); | .50 | 490.00 | 245.00 |
| 12/30/22 | SRH | Written correspondences with Chad V. Haes and Bradford N. Barnhardt re: flash drive accessibility; | .10 | 310.00 | 31.00 |
| 12/30/22 | BNB | Written correspondence with Chad V. Haes re: flash drives with Debtor's files; | .10 | 320.00 | 32.00 |

227

EXHIBIT 4, PAGE 260

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/30/22 | BNB | Continue reviewing thousands of pages of Debtor's files for evidence in support of Trustee's claims; | 1.20 | 320.00 | 384.00 |
| 1/02/23 | BNB | Written correspondence with Chad V. Haes re: researching second motion to quash same subpoenas; | .10 | 320.00 | 32.00 |
| 1/02/23 | BNB | Continue reviewing Debtor's records for evidence supporting Trustee's litigation claims (approximately 11,000 pages); | 1.10 | 320.00 | 352.00 |
| 1/03/23 | CVH | Review and analyze motion to quash subpoena and supporting documents (.50); E-mails with Adam Grant re: same (1.10); Prepare for conference call (.50); Attend conference call with the Trustee, Tim Yoo, and Lavar Taylor re: discovery and strategy (.90); Follow up conference with Lavar Taylor (.10); E-mails and telephone call with Patricia Bonheyo re: deposition of Armanino (.40); E-mails with Bradford N. Barnhardt re: whether a party may file a second motion to quash the same subpoena (.20); Review DC notice of assignment of appeal and order denying motion for leave (.10); E-mails with John Lucian and Stephen Hyam re: subpoenas on Siena Lending and motions to quash (.40); | 4.20 | 490.00 | 2,058.00 |
| 1/03/23 | CVH | E-mails with Bradford N. Barnhardt re: brief in support of attorneys' fees and motion to clarify (.20); | .20 | 490.00 | 98.00 |
| 1/03/23 | BNB | Draft research memorandum to Chad V. Haes re: filing successive motions to quash subpoenas; | .60 | 320.00 | 192.00 |
| 1/03/23 | BNB | Continue reviewing Debtor's records for evidence in support of Trustee's litigation claims; | .80 | 320.00 | 256.00 |
| 1/04/23 | CVH | E-mails with Bradford N. Barnhardt re: Rule 59 motion (.20); E-mails with Patricia Bonheyo and Lavar Taylor re: Armanino deposition (.20); E-mails with Adam Grant re: privilege long and document review (.10); | .50 | 490.00 | 245.00 |
| 1/04/23 | CVH | Review all related case dockets to determine through which date invoices are needed and e-mails with accounting re: same (.30); | .30 | 490.00 | 147.00 |
| 1/04/23 | CVH | Research re: requirements for privilege log in the Ninth Circuit (.40); E-mails with Adam Grant re: proposed stipulation to resolve motion to quash (.40); Multiple telephone calls and e-mails with Tim Yoo, Lavar Taylor, Matthew W. Grimshaw, and the Trustee re: discovery dispute, motion to quash, and proposed stipulation (1.70); Draft and revise follow up e-mail to Adam Grant re: proposed subpoena (.40); Draft and revise stipulation to resolve discovery dispute and e-mails with Matthew W. Grimshaw re: same (1.60); Review case dockets for orders on stipulations to modify and e-mails with Chanel Mendoza re: same (.20); | 4.70 | 490.00 | 2,303.00 |

228

EXHIBIT 4, PAGE 261

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/04/23 | MWG | Telephone conferences with Chad Haes re: litigation strategy and motion to quash issues; | .50 | 550.00 | 275.00 |
| 1/04/23 | SRH | Conduct document review of over 100,000 pages of documents produced by debtors; | .90 | 310.00 | 279.00 |
| 1/04/23 | BNB | Continue reviewing Debtor's records (approximately 11,500 pages reviewed) for evidence in support of Trustee's litigation claims; | 1.50 | 320.00 | 480.00 |
| 1/05/23 | CVH | E-mails and conference with Matthew W. Grimshaw re: stipulation to resolve motion to quash (.20); Further revise stipulation and e-mails with Trustee, Tim Yoo, and Lavar Taylor re: same (.50); E-mails with Chanel Mendoza re: stipulations to modify (.10); | .80 | 490.00 | 392.00 |
| 1/05/23 | CVH | E-mails with Bradford N. Barnhardt and conferences with Chanel Mendoza re: motion to amend order (.30) (No Charge); | .30 | 490.00 | N/C |
| 1/05/23 | CVH | First round of review of invoices in support of motion to prove up sanctions (1.10) (No Charge); | 1.10 | 490.00 | N/C |
| 1/05/23 | BNB | Draft research memorandum to Chad V. Haes re: additions to motion to clarify order on financial institution subpoenas to address mistake and excusable neglect, and written correspondence with Chanel Mendoza re: finalizing and filing motion (No Charge); | 1.50 | 320.00 | N/C |
| 1/05/23 | BNB | Continue reviewing Debtor's records for evidence in support of Trustee's litigation claims (approximately 6,000 pages reviewed); | 1.00 | 320.00 | 320.00 |
| 1/06/23 | DEH | Telephone conference with Chad V. Haes and Tinho Mang re: motions for fees; | .30 | 680.00 | 204.00 |
| 1/06/23 | CVH | Conferences and e-mails with Chanel Mendoza, Kathleen Frederick, and Bradford N. Barnhardt re: motion to amend order (.30); Review and revise notice of motion and e-mails with Chanel Mendoza re: same (.30); (No Charge) | .60 | 490.00 | N/C |
| 1/06/23 | CVH | Review and analyze hearing transcript and orders to prepare to draft motion for fees (.50); Further review and revise invoice and e-mails and conferences with Chanel Mendoza and staff re: same (.50); Conferences and e-mails with D. Edward Hays and Tinho Mang re: motions for fees (.30); Draft and revise brief in support of fee award (3.5); Gather and organize exhibits (.30); | 5.10 | 490.00 | 2,499.00 |
| 1/06/23 | LR | Telephone conference with Chad V. Haes re: attorneys fee award and supplement (.10); Review and analyze prior supplemental pleadings on attorneys fee award and send to Chad V. Haes (.30); | .40 | 420.00 | 168.00 |

229

EXHIBIT 4, PAGE 262

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/06/23 | TM | Telephone conference with and written correspondence with Chad V. Haes re: briefing on compensatory sanctions for discovery; | .20 | 390.00 | 78.00 |
| 1/08/23 | BNB | Draft custodian of records declaration for Siena Lending Group LLC (.10); Written correspondence with Chanel Mendoza re: gathering Siena's previous production for circulation to Siena (.10); | .20 | 320.00 | 64.00 |
| 1/08/23 | BNB | Continue reviewing Debtor's records for evidence in support of Trustee's litigation claims (approximately 15,000 pages of records reviewed); | 1.10 | 320.00 | 352.00 |
| 1/09/23 | CVH | E-mails with Phillip Stephan re: subpoenas on Bremer Whyte and calendar conference call (.20); Telephone call with Phillip Stephan (.60); | .80 | 490.00 | 392.00 |
| 1/09/23 | CVH | E-mails with Lavar Taylor and Patricia Bonheyo re: parameters for deposition (.20); | .20 | 490.00 | 98.00 |
| 1/09/23 | SRH | Conduct document review of over 100,000 pages of documents produced by debtors; | 5.70 | 310.00 | 1,767.00 |
| 1/09/23 | BNB | Written correspondence with Chad V. Haes, Chanel Mendoza, and Kathleen Frederick (multiple e-mails) re: proposed custodian of records declaration for circulation to Siena Lending Group in response to subpoena, and Siena's previous subpoena production; | .30 | 320.00 | 96.00 |
| 1/09/23 | BNB | Finish reviewing Debtor's voluminous records for evidence in support of Trustee's litigation claims; | 3.10 | 320.00 | 992.00 |
| 1/10/23 | CVH | E-mails with Phillip Stephan re: Bremer Whyte's response to subpoenas (.20); Draft and revise lengthy letter to Bremer Whyte demanding compliance with subpoena and order denying motion to quash (2.80); E-mails with Chanel Mendoza and Bradford N. Barnhardt re: subpoenas (.10); | 3.10 | 490.00 | 1,519.00 |
| 1/11/23 | CM | Telephone conference with Chad V. Haes re: finalizing letter to Phillip Stephan, Esq. (.10); Revise and finalize written correspondence to Phillip Stephan re: response to letter from Stephen Hyam dated December 29, 2022 (.10); Draft e-mail to Phillips Stephan re: same (.10); Draft e-mail to Sandra McBeth re: ▮▮▮ (.10): | .40 | 260.00 | 104.00 |
| 1/11/23 | CVH | Review subpoenas and correspondence to calculate extended deadline to respond (.20); Telephone calls with Phil Stephan re: same (.20); Legal research and further revise letter to Phil Stephan based on telephone call (.50); E-mails and telephone calls with Chanel Mendoza re: letter (.20); E-mails with Adam Grant, Lew Landau, and Stephen Hyam re: proposed stipulation to resolve motion to quash (.20); | 1.30 | 490.00 | 637.00 |

230

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                    May 18, 2026
Client-Matter# 1697-001                                      Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/11/23 | CVH | Draft and revise letter to Jeffer Mangels, re: compliance with subpoenas and order denying motions to quash (1.0); | 1.00 | 490.00 | 490.00 |
| 1/11/23 | SRH | Conference with Chad V. Haes and Bradford N. Barnhardt re: status of document review; | .10 | 310.00 | 31.00 |
| 1/11/23 | BNB | Conference with Chad V. Haes re: update on progress of review of Debtor's voluminous records; | .10 | 320.00 | 32.00 |
| 1/12/23 | CVH | Telephone call from Phil Stephan re: letter (.20); Conference with Bradford N. Barnhardt re: supplementing letter (.20); Review memo from Bradford N. Barnhardt and e-mails with Bradford N. Barnhardt and Phil Stephan re: same (.30); Review declaration of custodian of records for Siena Lending and discovery previously produce by Siena (.30); E-mails with Bradford N. Barnhardt and John Lucian re: same (.20); | 1.20 | 490.00 | 588.00 |
| 1/12/23 | BNB | Telephone conference with Chad V. Haes re: joint defense doctrine research needed for turnover of client files from Bremer Whyte (.20); Review letter to Bremer Whyte re: joint defense doctrine (.20); Draft research memorandum to Chad V. Haes re: joint defense doctrine and Trustee's role as Debtor's representative (2.0); | 2.40 | 320.00 | 768.00 |
| 1/13/23 | CVH | E-mails with operator re: telephone call from attorney for PNC Bank (.10); Review subpoena served on PNC to prepare for telephone call (.10); Telephone call with Travis Mehilik and e-mails with Bradford N. Barnhardt and Chanel Mendoza re: same (.20); E-mails and conference with Chanel Mendoza re: documents to counsel for Siena Lending (.20); Review revised declaration of custodian of records and e-mails with John Lucian re: same (.30); | .90 | 490.00 | 441.00 |
| 1/13/23 | BNB | Telephone conference with Chanel Mendoza re: sending previous subpoena production to Siena Lending, with custodian of records declaration; | .10 | 320.00 | 32.00 |
| 1/13/23 | BNB | Telephone conference with Chad V. Haes re: sending evidence of supplemental tax transfers to Insiders for discovery responses (.20); Review e-mails for evidence of supplemental tax transfers (.10); | .30 | 320.00 | 96.00 |
| 1/16/23 | CVH | E-mails with Adam Grant re: motion to quash (.40); | .40 | 490.00 | 196.00 |
| 1/17/23 | CVH | E-mails and conferences with Bradford N. Barnhardt and Kathleen Frederick re: Rule 26 disclosures (.40); Review documents and conference with Bradford N. Barnhardt re: same (.30); Review Case Map and discovery responses for evidence of tax payments (1.20); Draft and revise chart of evidence in support of tax payments (1.20); | 3.10 | 490.00 | 1,519.00 |

231

EXHIBIT 4, PAGE 264

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/18/23 | CVH | Telephone calls from Michael Behrens, Sam Kendal, David Chang, Ian Fitzgerald, and Darren Ginsburg re: subpoenas issued on lenders and accountants (.50); | .50 | 490.00 | 245.00 |
| 1/18/23 | BNB | Conference with Chad V. Haes re: USB drives containing Debtor's records; | .10 | 320.00 | 32.00 |
| 1/19/23 | CVH | Compare and contrast new discovery production from Siena Lending with previous production (.80); E-mails with Chanel Mendoza, operator, and Kathleen Frederick re: same (.30); E-mails with Stephen Hyam and John Lucien re: discovery production (.20); Telephone call and e-mails with Patricia Bonheyo and Lavar Taylor re: Armanino deposition (.40); Telephone call from Phil Stephan re: production from Bremer Whyte (.20); E-mails with Andrew Shadoff and Neil Erickson re: status of production of client file from Jeffer Mangels (.20); Telephone calls and written correspondence with Andy Goodman re: subpoena responses (.20); | 2.30 | 490.00 | 1,127.00 |
| 1/19/23 | CVH | Draft and revise stipulation for production of documents from GemCap (1.10); | 1.10 | 490.00 | 539.00 |
| 1/20/23 | CVH | E-mails with Andrew Shaddoff re: production of documents from Jeffer Mangels (.20); Research re: work product privilege and e-mails with Phil Stephan re: production of documents from Bremer Whyte (.80); E-mails with Patricia Bonheyo and Lavar Taylor re: deposition of Armanino (.20); Online investigation of deponents' potential whereabouts (.30); | 1.50 | 490.00 | 735.00 |
| 1/20/23 | CVH | Telephone call with Lavar Taylor re: Armanino deposition and draft summary of call (.30); E-mails with Kathleen Frederick and Chanel Mendoza re: sending Morgenstern production to Lavar Taylor (.20); | .50 | 490.00 | 245.00 |
| 1/20/23 | CVH | Draft and revise stipulation for production of documents from GemCap and e-mails with Matt Grimshaw re: same (.60); | .60 | 490.00 | 294.00 |
| 1/23/23 | CVH | E-mails with Bradford N. Barnhardt re: Rule 26 disclosures (.20); Telephone calls, e-mails, and text message with Andy Goodman, Chanel Mendoza, and Bradford N. Barnhardt re: subpoenas (.70); Review proposed e-mail to Andy Goodman and proposed declaration and e-mails with Bradford N. Barnhardt re: same (.30); Review court's calendar to confirm whether motion to quash will be heard (.20); E-mails with the Trustee and Tim Yoo re: update and recommendation on status of various subpoenas and litigation (.50); | 1.90 | 490.00 | 931.00 |

232

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 1/23/23 | CVH | Conferences and e-mails with Matthew W. Grimshaw re: stipulation to resolve subpoena on GemCap (.30); Further revise stipulation based on meeting with Matthew W. Grimshaw (.30); Draft and revise custodian of records declaration (.30); E-mails with D. Edward Hays and Laila Masud re: same (.10); | 1.00 | 490.00 | 490.00 |
| 1/23/23 | MWG | Review and revise stipulation with GCLI for production of documents (.10); Draft correspondence to Chad Haes re: potential issues re: stipulation (.10); Telephone conference with Chad Haes re: issues re: stipulation (.20); | .40 | 550.00 | 220.00 |
| 1/23/23 | BNB | Review Kathleen Frederick's progress in document production for evidence of all tax payments (.40); Telephone conference with Kathleen Frederick re: questions about document production (.10); Written correspondence with Chad V. Haes re: progress in document production (.10); | .60 | 320.00 | 192.00 |
| 1/23/23 | BNB | Telephone conference with Chad V. Haes and Chanel Mendoza re: preparing custodian of records declaration and gathering production to Andy Goodman (.10); Draft custodian of records declaration and e-mail to Goodman Law, including telephone conference with Chad V. Haes re: language for declaration (.80); | .90 | 320.00 | 288.00 |
| 1/24/23 | CVH | E-mails with Chanel Mendoza re: document production from Andy Goodman (.10); | .10 | 490.00 | 49.00 |
| 1/24/23 | BNB | Review document production compiled by Kathleen Frederick for supplemental Rule 26 disclosures to Sahanis with evidence of all tax payments, and submit notes to Chad V. Haes for final review; | 1.90 | 320.00 | 608.00 |
| 1/25/23 | DEH | Telephone conference with Chad V. Haes re: subpoena on ABG; | .20 | 680.00 | 136.00 |
| 1/25/23 | CVH | E-mails with Chanel Mendoza and Andy Goodman re: response to subpoena (.10); | .10 | 490.00 | 49.00 |
| 1/25/23 | CVH | E-mails with Adam Grant and Stephen Hyam re: proposed stipulation and motion to quash (.50); | .50 | 490.00 | 245.00 |
| 1/25/23 | BNB | Written correspondence with Chad V. Haes and Kathleen Frederick re: additional document production needed for supplemental Rule 26 disclosures (detailed e-mails), including review of list of all tax payments and comparison with draft disclosures (.80); Review documents compiled by Kathleen Frederick for evidence of "additional transfers" to IRS not alleged in complaint, and transfers to New Jersey and Massachusetts taxing authorities (.90); | 1.70 | 320.00 | 544.00 |
| 1/25/23 | BNB | Telephone conference with Kathleen Frederick re: evidence of payments to Massachusetts and New Jersey taxing authorities for supplemental Rule 26 disclosures; | .10 | 320.00 | 32.00 |

233

EXHIBIT 4, PAGE 266

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                    May 18, 2026
Client-Matter# 1697-001                                      Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/27/23 | CVH | Review and analyze Sahani briefs in response to fee request (.40); Review and analyze Sahani opposition to motion to amend order (.20); E-mails with Chanel Mendoza re: stipulation for production of documents (.10); | .70 | 490.00 | 343.00 |
| 1/27/23 | BNB | Telephone conference with Kathleen Frederick re: compiling all supplemental Rule 26 disclosures into one PDF and updating pincites for tax payments; | .10 | 320.00 | 32.00 |
| 1/27/23 | BNB | Telephone conference with Kathleen Frederick re: Bates stamping supplemental Rule 26 disclosures; | .10 | 320.00 | 32.00 |
| 1/27/23 | BNB | Written correspondence with Chad V. Haes and Chanel Mendoza re: producing list of tax transfers with pincites to Sahanis with supplemental Rule 26 disclosures, and drafting supplemental Rule 26 disclosures on pleading paper (.20); Draft supplemental Rule 26 disclosures (.30); Update chart to accompany Rule 26 disclosures (.50); | 1.00 | 320.00 | 320.00 |
| 1/30/23 | CM | Draft e-mail to Lewis Landau and Stephen Hyam re: proposed stipulation to continue status conference for review and execution; | .10 | 260.00 | 26.00 |
| 1/30/23 | CVH | E-mails with Stephen Hyam re: retainer agreement (.20); Conference with Chanel Mendoza re: new status conference date (.10); E-mails with Phil Stephan re: production of client file (.20); Calendar new due date for production of documents from Bremer Whyte (.10); | .60 | 490.00 | 294.00 |
| 1/31/23 | CVH | E-mails with Chanel Mendoza, Jackie Choi, Najah Shariff, and Stephen Hyam re: various stipulations and status reports (.30); | .30 | 490.00 | 147.00 |
| 2/01/23 | CVH | E-mails with Chanel Mendoza re: stipulation for production of documents from GemCap (.10); E-mails with Chanel Mendoza re: reply in support of request for attorneys fees (.10); E-mails with Chanel Mendoza and Stephen Hyam re: joint status reports (.10); | .30 | 490.00 | 147.00 |
| 2/01/23 | CVH | Legal research re: reasonableness of fees (.80); Draft and revise reply in support of fee request (.40); (No Charge) | 1.20 | 490.00 | N/C |
| 2/02/23 | CVH | E-mails with the Trustee and Lavar Taylor re: e-mail exchanges with defendants (.20); Online research re: new address and property ownership (.30); Review versions of several joint status reports as modified by defendants (.20); E-mails with D. Edward Hays and Laila Masud re: status of GemCap stipulation (.10); | .80 | 490.00 | 392.00 |
| 2/02/23 | CVH | Draft and revise reply in support of fee award (5.0) E-mails with D. Edward Hays and Chanel Mendoza re: same (.10); | 5.10 | 490.00 | 2,499.00 |

234

EXHIBIT 4, PAGE 267

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/02/23 | BNB | Written correspondence with Kristine A. Thagard re: special litigation counsel's representation of Trustee in Trilogy adversary proceeding; | .10 | 320.00 | 32.00 |
| 2/03/23 | DEH | Review and revise reply in support of fees (.60); Written correspondence with Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .70 | 680.00 | 476.00 |
| 2/03/23 | CVH | E-mails and telephone call with Patricia Bonheyo re: discovery responses and deposition (.30); Review discovery responses and objections from Jeffer Mangels (.30); E-mails with Chanel Mendoza re: adding responses to discovery index (.10); Review entered orders on stipulations to continue (.20); Review and finalize Gemcap stipulation (.20); E-mails with D. Edward Hays, Sarah R. Hasselberger, and the Trustee re: same (.20); | 1.30 | 490.00 | 637.00 |
| 2/06/23 | CVH | E-mails with the Trustee, D. Edward Hays, and Laila Masud re: proposed stipulation for production of documents (.30); | .30 | 490.00 | 147.00 |
| 2/07/23 | DEH | Telephone conference with Chad V. Haes re: personal identifying information and motion for entry of amended order; | .30 | 680.00 | 204.00 |
| 2/07/23 | CVH | E-mails with receptionist re: receipt of discovery responses (.10); | .10 | 490.00 | 49.00 |
| 2/08/23 | CVH | E-mails with John Keith re: status of discovery (.20); | .20 | 490.00 | 98.00 |
| 2/08/23 | BNB | Conference with Marshack Hays staff re: massive document production from Jeffer Mangels; | .10 | 320.00 | 32.00 |
| 2/09/23 | CVH | Review notices of continued hearings and telephone call from chambers re: same (.30); | .30 | 490.00 | 147.00 |
| 2/10/23 | CVH | Telephone call from John Keith re: efforts to pursue claims, status of discovery, issuance of subpoenas, and declaration supporting that payments were made (.90); | .90 | 490.00 | 441.00 |
| 2/13/23 | CM | Review e-mail from and respond to Chad V. Haes re: execution of stipulation re: debtor's production of documents (In re: GCLI 10735); | .10 | 260.00 | 26.00 |
| 2/13/23 | CVH | E-mails with Chanel Mendoza and Laila Masud re: stipulation for production of documents from Gemcap (.20); | .20 | 490.00 | 98.00 |
| 2/14/23 | DEH | Telephone conference with Richard A. Marshack and Chad V. Haes re: trial strategy and discovery prior to cut-off; | .20 | 680.00 | 136.00 |
| 2/14/23 | CVH | Conference with Richard Marshack and D. Edward Hays re: status of litigation and strategy moving forward (.40); Review various notices of continued hearings (.20); Prepare for telephone call to Lavar Taylor by drafting outline and reviewing correspondence (.30); Conference with Bradford N. Barnhardt re: telephone call with Lavar Taylor (.10); | 1.00 | 490.00 | 490.00 |

235

EXHIBIT 4, PAGE 268

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                      May 18, 2026
Client-Matter# 1697-001                                     Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/14/23 | BNB | Conference with Chad V. Haes re: scheduling call with Lavar Taylor, and reviewing further massive discovery production; | .10 | 320.00 | 32.00 |
| 2/15/23 | CVH | Conference call with Lavar Taylor and Bradford N. Barnhardt re: discovery issues (.40); Follow up call with Bradford N. Barnhardt re: same (.10); E-mails and conferences with Chanel Mendoza and Bradford N. Barnhardt re: subpoenas (.20); Research re: "good-faith transferee" defense (.50); E-mails with Stephen Hyam re: written discovery responses and the Sahanis' availability for depositions (.40); Written correspondence and conferences with Lavar Taylor, Richard A. Marshack, and Bradford N. Barnhardt re: strategy moving forward (.30); | 1.90 | 490.00 | 931.00 |
| 2/15/23 | BNB | Telephone conference with Chad V. Haes and Lavar Taylor re: forthcoming depositions and discovery issues (.30); Telephone conference with Chad V. Haes re: next steps following call with Lavar Taylor (.10); Calendar next steps following call with Chad V. Haes and Lavar Taylor (.10); | .50 | 320.00 | 160.00 |
| 2/15/23 | BNB | Written correspondence with Chanel Mendoza re: drafting deposition subpoenas for Miho Ikeda and Stephen Rickert (Armanino); | .10 | 320.00 | 32.00 |
| 2/16/23 | CVH | E-mails with Stephen Hyam re: discovery dispute (.60); Review various notices of continued hearings (.20); E-mails with Bill Brody re: Gemcap stipulation (.10); Draft and revise six subpoenas (.80); Review Rules 30 and 45 for subpoena requirements given circumstances (.30); E-mails and conferences with Chanel Mendoza, Bradford N. Barnhardt, and Lavar Taylor re: same (.40); Coordinate schedules and e-mails with Lavar Taylor and Chanel Mendoza re: deposition of the Sahanis (.20); Research re: "good-faith transferee" defense and e-mails with D. Edward Hays re: same (.50); | 3.10 | 490.00 | 1,519.00 |
| 2/16/23 | BNB | Telephone conference and written correspondence with Chad V. Haes re: Lavar Taylor's available dates for depositions; | .10 | 320.00 | 32.00 |
| 2/17/23 | CVH | E-mails with Chanel Mendoza and Nationwide re: service of subpoena (.20); Conference with D. Edward Hays re: good faith transferee defense (.10); E-mails with Bradford N. Barnhardt, Kathleen Frederick, and Chanel Mendoza re: status of discovery (.20); E-mails with John Keith re: corporate resolution and proposed declaration addressing tax payments (.20); Telephone calls with Richard A. Marshack, D. Edward Hays, and Lavar Taylor re: evidentiary issues (.20); Prepare for conference call with Richard A. Marshack, Bradford N. Barnhardt, and Lavar Taylor to discuss strategy (.20); Attend conference call (1.20); | 2.30 | 490.00 | 1,127.00 |

236

EXHIBIT 4, PAGE 269

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                    May 18, 2026
Client-Matter# 1697-001                                    Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/17/23 | CVH | Review and revise 12 subpoenas (.70); Conferences and e-mails with Chanel Mendoza re: using notices of deposition instead (.20); (No Charge) | .90 | 490.00 | N/C |
| 2/17/23 | CVH | Review and revise 12 notices of deposition (.60); E-mails and conferences with Chanel Mendoza re: same (.20); | .80 | 490.00 | 392.00 |
| 2/17/23 | BNB | Strategy call with Chad V. Haes, Richard A. Marshack, and Lavar Taylor, including discussion of outstanding discovery, dispositive motions, and trial strategy; | 1.20 | 320.00 | 384.00 |
| 2/21/23 | CB | Review and respond to e-mail from Chad V. Haes and Bradford N. Barnhardt re: subpoenas for depositions; | .10 | 260.00 | 26.00 |
| 2/21/23 | CVH | Schedule additional depositions and e-mails with Bradford N. Barnhardt, Cynthia Bastida, and Chanel Mendoza re: same (.50); Review and revise eight notices of subpoena and notices deposition(.60); E-mails with Lavar Taylor re: several discovery issues (.20); E-mails with John Keith re: status of discovery (.20); | 1.50 | 490.00 | 735.00 |
| 2/21/23 | BNB | Written correspondence with Chad V. Haes re: sending notices of depositions for Rickert and Ikeda; | .10 | 320.00 | 32.00 |
| 2/22/23 | CB | Review and respond to e-mail to Chad V. Haes re: various notices of deposition served; | .10 | 260.00 | 26.00 |
| 2/22/23 | CB | E-mail to counsel re: notices of taking deposition of Miho Ikeda and Stephen Rickert; | .10 | 260.00 | 26.00 |
| 2/22/23 | CB | E-mail to counsel re: notices of taking deposition and subpoenas to testify at deposition for 01040, 01052; and 01049 | .10 | 260.00 | 26.00 |
| 2/22/23 | CVH | E-mails with Chanel Mendoza and Cynthia Bastida re: status of subpoenas (.40); Telephone calls and e-mails with Lavar Taylor re: discovery issues (.30); E-mails with Stephen Hyam re: discovery responses and depositions (.20); E-mails with D. Edward Hays re: research on amended complaint (.20); | 1.10 | 490.00 | 539.00 |
| 2/23/23 | CVH | E-mails with Kathleen Frederick and Bradford N. Barnhardt re: production from Bremer Whyte and Jeffer Mangels (.30); Review correspondence and forms repository for production from Bremer Whyte (.20); Telephone calls and e-mails with Phil Stephan and Heather Rosing re: document production (.30); E-mails with Chanel Mendoza re: status of service of subpoenas (.20); Review notices of service (.10); Conferences and written correspondence with Bradford N. Barnhardt and Sarah R. Hasselberger re: status of review of documents (.20); | 1.30 | 490.00 | 637.00 |
| 2/23/23 | SRH | Written correspondences with Chad V. Haes and Bradford N. Barnhardt re: status of document review; | .10 | 310.00 | 31.00 |

237

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/23/23 | BNB | Written correspondence with Sarah R. Hasselberger re: status of review of Debtor's books and records; | .20 | 320.00 | 64.00 |
| 2/24/23 | CVH | Telephone call and written correspondence with Lavar Taylor re: pending issues (.30); E-mails with Patricia Bonheyo re: deposition of Armanino (.20); Conferences with Chanel Mendoza re: depositions and subpoenas (.20); | .70 | 490.00 | 343.00 |
| 2/24/23 | SRH | Conduct further document review (5.50); Written correspondences with Bradford N. Barnhardt and Chad V. Haes re: same (.10); | 5.60 | 310.00 | 1,736.00 |
| 2/26/23 | SRH | Conduct further document review; | 3.20 | 310.00 | 992.00 |
| 2/27/23 | CM | Review e-mail from and respond to Chad V. Haes re: documents produced and reviewed by Sarah R. Hasselberger of same (.10); Telephone conference with Sarah R. Hasselberger re: same (.10); | .20 | 260.00 | 52.00 |
| 2/27/23 | CVH | E-mails with Lavar Taylor re: document review and draft list of follow up items (.20); E-mails with Sarah R. Hasselberger re: document review and review list and descriptions of documents identified (.30); E-mails with Lew Landau and Stephen Hyam re: deposition and discovery responses (.20); Draft and revise 12 notices of deposition (1.40); E-mails with Chanel Mendoza and Kathleen Frederick re: same (.20); Research re: motion to compel and cross-motion to enforce (.50); Conferences with Chanel Mendoza re: same (.20); Draft and revise discovery motions (1.50); | 4.50 | 490.00 | 2,205.00 |
| 2/27/23 | SRH | Conduct further document review (1.40); Draft chart with analysis of documents for litigation (.40); Written correspondence with Chad V. Haes and Bradford N. Barnhardt re: same (.10); Written correspondences with Chanel Mendoza re: accessing documents to save in NetDocs (.10); Telephone conference with Chanel Mendoza re: same (.10); | 2.10 | 310.00 | 651.00 |
| 2/28/23 | DEH | Telephone conference with Chad V. Haes re: opposing motions to quash and filing motions to enforce subpoenas; | .30 | 680.00 | 204.00 |
| 2/28/23 | DEH | Review and revise motion to enforce subpoena (.50); Written correspondence with Chad V. Haes re: same (.10); | .60 | 680.00 | 408.00 |
| 2/28/23 | CM | Prepare draft notice of increased hourly rates charged by Marshack Hays LLP (No Charge); | .30 | 260.00 | N/C |

EXHIBIT 4, PAGE 271

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/28/23 | CVH | Telephone calls and e-mails with D. Edward Hays, Tim Yoo, and the Trustee re: applications for issuance of order to show cause (.50); Conferences and written correspondence with Bradford N. Barnhardt re: joint representation argument (.40); Conferences and written correspondence with Chanel Mendoza and D. Edward Hays re: discovery motions (.50); Draft and revise motion to enforce or, in the alternative, for issuance of order to show cause re: contempt (5.5); Draft and revise proposed order to show cause (.60); | 7.50 | 490.00 | 3,675.00 |
| 2/28/23 | CVH | E-mails with Chanel Mendoza and Kathleen Frederick re: upcoming depositions (.20); E-mails with Lavar Taylor re: status of review of documents (.10); | .30 | 490.00 | 147.00 |
| 2/28/23 | SRH | Conference with Bradford N. Barnhardt re: document review flash drive (.10); Conference with Chantaal Arnold re: same and saving files from flash drive (.10); | .20 | 310.00 | 62.00 |
| 3/01/23 | CVH | E-mails from Stephen Hyam, Patricia Bonheyo, and Najah Shariff re: depositions and discovery (.60); Conference with Chanel Mendoza re: same (.20); Conferences and e-mails with Chanel Mendoza re: motion for order to show cause (.20); | 1.00 | 490.00 | 490.00 |
| 3/02/23 | CVH | E-mails and telephone call with Lavar Taylor re: deposition of PMK of Armanino (.20); Telephone call and e-mails with Patricia Bonheyo re: same (.50); E-mails and written correspondence with Bill Brody re: GemCap stipulation (.20); | .90 | 490.00 | 441.00 |
| 3/02/23 | SRH | Review written correspondence from Operator re: document review log; | .10 | 310.00 | 31.00 |
| 3/02/23 | BNB | Telephone conference with Marshack Hays staff re: storage of PDFs related to Debtor's books and records; | .10 | 320.00 | 32.00 |
| 3/03/23 | CVH | E-mails with Bill Brody re: stipulation for production of documents (.20); Review stipulation to assess Brody's proposed revisions (.10); Telephone call to Stephen Rickert re: upcoming deposition (.10); E-mails and conferences with Chanel Mendoza re: service of subpoenas (.20); | .60 | 490.00 | 294.00 |
| 3/06/23 | CVH | Conference and e-mails with Chanel Mendoza re: deposition notices (.20); Review court's website for several tentative rulings (.20); E-mails with Bill Brody re: GemCap stipulation (.10); | .50 | 490.00 | 245.00 |
| 3/06/23 | BNB | Review Court's tentative ruling on motion requesting authorization to disseminate full personal identifiers to financial institutions; | .10 | 320.00 | 32.00 |
| 3/07/23 | DEH | Review and revise (1) opposition to motion to quash and (2) Trustee's request for sanctions (1.0); Written correspondence with Chad V. Haes and Chanel Mendoza re: same (.10); | 1.10 | 680.00 | 748.00 |

239

EXHIBIT 4, PAGE 272

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/07/23 | PK | Review motion to quash subpoena and opposition; Prepare proof of service; (No Charge) | .20 | 280.00 | N/C |
| 3/07/23 | CVH | E-mails with Stephen Hyam and Chanel Mendoza re: deposition schedule (.20); E-mails with Bradford N. Barnhardt re: tentative rulings (.10); | .30 | 490.00 | 147.00 |
| 3/07/23 | CVH | Prepare for hearings on motion seeking fees and motion to amend order (.80); Attend hearings (1.0); Conferences and written correspondence with Tinho Mang and Bradford N. Barnhardt re: hearing (.30); Written correspondence with Chanel Mendoza and Bradford N. Barnhardt re: proposed orders (.30); | 2.40 | 490.00 | 1,176.00 |
| 3/07/23 | CVH | Review and analyze ABG's opposition to motions to enforce and for issuance of order to show cause (.40); Review and analyze Sahanis' opposition to motions to enforce and for issuance of order to show cause (.70); | 1.10 | 490.00 | 539.00 |
| 3/07/23 | BNB | Written correspondence with Chad V. Haes re: tentative ruling for social security number dissemination motion; | .20 | 320.00 | 64.00 |
| 3/07/23 | BNB | Written correspondence with Chad V. Haes and Chanel Mendoza re: result of various hearings on calendar for March 7; | .20 | 320.00 | 64.00 |
| 3/08/23 | CVH | E-mails with Chanel Mendoza, Patricia Bonheyo, Najah Shariff, and Stephen Hyam re: depositions (.30); E-mails and telephone call with Lavar Taylor re: review of document (.30); Review and isolate documents to prepare for deposition and transmit documents to Lavar Taylor (.80); Written correspondence and telephone calls to Bill Brody and Paul Arrow re: GemCap stipulation (.50); | 1.90 | 490.00 | 931.00 |
| 3/08/23 | CVH | Review and revise proposed orders (.20); E-mails and conferences with Chanel Mendoza re: same (.20); E-mails with Stephen Hyam re: same (.10); | .50 | 490.00 | 245.00 |
| 3/09/23 | CVH | E-mails with Chanel Mendoza re: notices of deposition (.10); E-mails with Stephen Hyam re: proposed order and conference with Chanel Mendoza re: same (.30); E-mails with Kathleen Frederick and Lavar Taylor re: documents needed for depositions (.10); E-mails with Patricia Bonheyo re: deposition of Miho Ikeda (.10); Draft and revise proposed order n sanctions (.40); Telephone call to Stephen Hyam re: proposed orders (.10); | 1.10 | 490.00 | 539.00 |
| 3/09/23 | CVH | Revise discovery stipulation with Gemcap, proposed order on stipulation, and custodian of records declaration (.60); E-mails with Bill Brody and Paul Arrow re: same (.10); | .70 | 490.00 | 343.00 |
| 3/09/23 | CVH | Telephone call with Lavar Taylor re: deposition and family emergency (.50); Telephone calls and e-mails with Patricia Bonheyo, Stephen Hyam, Najah Shariff, Jackie Choi, and Chanel Mendoza re: same (.70); | 1.20 | 490.00 | 588.00 |

240

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/10/23 | CVH | Review revised Gemcap stipulation, declaration, and proposed order (.20); E-mails and telephone call with Paul Arrow (.20); Conference with the Trustee re: same (.10); E-mails and conferences with Laila Masud and D. Edward Hays re: same (.30); E-mails with Najah Shariff re: new deposition dates and discovery deadline (.20); Conference with Bradford N. Barnhardt re: declarations from taxing agencies (.10); E-mails with all parties re: continuing depositions and other discovery issues (.30); Review entered orders on fee motions (.10); | 1.50 | 490.00 | 735.00 |
| 3/10/23 | CVH | Prepare for meeting with the Trustee re: discovery issues (.20); Attend meeting (.50); | .50 | 490.00 | 245.00 |
| 3/10/23 | BNB | Telephone conference with Chad V. Haes re: drafting declarations in lieu of depositions, and reviewing 40,000 files of document production; | .10 | 320.00 | 32.00 |
| 3/13/23 | CVH | Review entered order authorizing dissemination of personal identifiers and e-mails with Chanel Mendoza and Bradford N. Barnhardt re: same (.20); Finalize Gemcap stipulation, order, and declaration (.30); E-mails with Chanel Mendoza and Paul Arrow re: same (.20); E-mails and conference with Bradford N. Barnhardt re: whether Sahanis may file a second motion to quash (.20); Draft and revise omnibus reply in support of to motion to enforce and motion to strike (2.0); | 2.90 | 490.00 | 1,421.00 |
| 3/13/23 | BNB | Telephone conference with Chad V. Haes re: ability to file repetitive motions to quash (.10); Written correspondence with Chad V. Haes re: same (.10); | .20 | 320.00 | 64.00 |
| 3/13/23 | BNB | Prepare to send personal identifiers to financial institutions for subpoena production, including drafting cover letter to enclose social security numbers, and written correspondence with Chad V. Haes and Chanel Mendoza; | 2.40 | 320.00 | 768.00 |
| 3/14/23 | DEH | Review and revise reply and motion to strike (.40); Written correspondence with Chad V. Haes re: same (.10); | .50 | 680.00 | 340.00 |
| 3/14/23 | CVH | Written correspondence with Chanel Mendoza and other parties re: stipulations to continue (.20); Further revise stipulations with Gemcap (.10); E-mails with Paul Arrow, Laila Masud, and Chanel Mendoza re: same (.30); E-mails with John Keith re: status of discovery (.10); | .70 | 490.00 | 343.00 |
| 3/15/23 | CVH | Review various notices of transcript (.10); Telephone calls with Stephen Hyam and Lavar Taylor re: discovery issues (.50); E-mails to the parties, witnesses, and their counsel re: discovery schedule (.40); E-mails with Stephen Hyam and Lavar Taylor re: protective order (.20); | 1.20 | 490.00 | 588.00 |

EXHIBIT 4, PAGE 274

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/15/23 | CVH | Review 14,000 pages of books and records for relevant evidence (1.60); | 1.60 | 490.00 | 784.00 |
| 3/16/23 | CVH | Review several notices of continued hearings (.10); E-mails with Stephen Hyam re: meet and confer to address confidential information (.20); Review and revise letter for dissemination of personal identifiers (.30); E-mails with Bradford N. Barnhardt re: same (.10); | .70 | 490.00 | 343.00 |
| 3/16/23 | CVH | Review 10,000 pages of books and records for relevant evidence (1.20) | 1.20 | 490.00 | 588.00 |
| 3/17/23 | CVH | E-mails with Stephen Hyam re: depositions (.40); Telephone calls with Stephen Hyam and Lavar Taylor re: same (.60); Telephone calls and e-mails with court reporter re: deposition (.20); Telephone call to the Trustee re: depositions (.10); Telephone calls to and from Colleen at Wells Fargo re: subpoenas (.30); E-mails with Chanel Mendoza re: same (.10); Review and analyze three sur-replies and oppositions to motions to strike (.40); | 2.10 | 490.00 | 1,029.00 |
| 3/17/23 | CVH | Review 50,000+ pages of books and records for relevant evidence (2.10); | 2.10 | 490.00 | 1,029.00 |
| 3/19/23 | BNB | Review Jeffer Mangels document production (approximately 3,500 pages reviewed); | 1.10 | 320.00 | 352.00 |
| 3/20/23 | BNB | Continue reviewing Jeffer Mangels document production (approximately 6,500 pages reviewed); | 4.60 | 320.00 | 1,472.00 |
| 3/20/23 | BNB | Written correspondence with Chad V. Haes re: list of IRS payments for custodian of records declaration; | .60 | 320.00 | 192.00 |
| 3/21/23 | CVH | Review notice of completion of service of subpoena and separate notice of expired subpoena request (.10); E-mails with Chanel Mendoza re: telephone call from Wells Fargo (.10); Written correspondence with Patricia Bonheyo, Stephen Hyam, and Lavar Taylor re: deposition schedule (.60); | .80 | 490.00 | 392.00 |
| 3/21/23 | CVH | Review 30,000+ pages of books and records for relevant evidence (1.10); | 1.10 | 490.00 | 539.00 |
| 3/21/23 | BNB | Continue reviewing Jeffer Mangels document production (approximately 2,000 pages reviewed); | 1.50 | 320.00 | 480.00 |

242

EXHIBIT 4, PAGE 275

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/22/23 | CVH | Conferences and e-mails with Chanel Mendoza re: depositions (.30); E-mails with Lavar Taylor re: taxing agency declarations (.20); Conferences and e-mails with Bradford N. Barnhardt re: document review (.20); E-mails and telephone calls with Stephen Hyam, Lavar Taylor, Najah Shariff, and the Trustee re: depositions and discovery issues (1.0); Review and analyze Jeffer Mangles documents production and chart from Bradford N. Barnhardt re: production (1.20); E-mails with Lavar Taylor and Bradford N. Barnhardt re: same (.20); | 3.10 | 490.00 | 1,519.00 |
| 3/22/23 | BNB | Continue reviewing Jeffer Mangels's document production, including submitting several files to Chad V. Haes (approximately 4,000 pages reviewed); | 2.30 | 320.00 | 736.00 |
| 3/23/23 | CVH | E-mails and telephone calls with Stephen Hyam, Patricia Bonheyo, Bradford N. Barnhardt, and Lavar Taylor re: depositions and discovery disputes (1.30); E-mails and conferences with Chanel Mendoza and Kathleen Frederick re: new deposition dates and notices of deposition (.30); E-mails with Chanel Mendoza and Kathleen Frederick re: documents requested by Lavar Taylor (.20); E-mails with Laila Masud re: status of Gemcap stipulation (.10); | 1.90 | 490.00 | 931.00 |
| 3/23/23 | CVH | E-mails and telephone calls with Lavar Taylor, Bradford N. Barnhardt, Andrew Shadoff, Summar Smadi, and Michael Steuch re: Jeffer Mangels' document production (.80); | .80 | 490.00 | 392.00 |
| 3/23/23 | BNB | Telephone conference with Chad V. Haes re: Jeffer Mangels document review, and status of Bremer Whyte review (.10); Written correspondence with Marshack Hays staff re: Bremer Whyte production (.10); | .20 | 320.00 | 64.00 |
| 3/23/23 | BNB | Continue reviewing Jeffer Mangels production (approximately 20,000 pages reviewed); | 6.10 | 320.00 | 1,952.00 |
| 3/24/23 | CVH | E-mails with Chanel Mendoza re: joint status reports and stipulations (.20); E-mails with Patricia Bonheyo, Stephen Hyam, and Chanel Mendoza re: deposition schedule (.30); Draft and revise stipulation addressing use of confidential information (1.40); Draft and revise confidentiality and agreement and locate exhibit (.30); E-mails with D. Edward Hays and Chanel Mendoza re: same (.20); | 2.40 | 490.00 | 1,176.00 |
| 3/24/23 | BNB | Continue reviewing Jeffer Mangels document production (approximately 8,000 pages reviewed); | 2.50 | 320.00 | 800.00 |
| 3/27/23 | DEH | Review and revise stipulation re: confidential information (.30); Written correspondence with Chad V. Haes re: same (.10); | .40 | 680.00 | 272.00 |
| 3/27/23 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing stipulation for production of documents (GCLI 10735); | .10 | 260.00 | 26.00 |

243

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 3/27/23 | CM | Revise and finalize stipulation re: debtor's production of documents (GCLI 10735) (.30); Revise and supplement order approving stipulation (.10); Draft e-mail to Chad V. Haes re: same (.10); | .50 | 260.00 | 130.00 |
| 3/27/23 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing order approving stipulation (GCLI 10735) (.10); Revise and finalize order approving stipulation for production of documents (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .40 | 260.00 | 104.00 |
| 3/27/23 | CVH | E-mails with Kathleen Frederick and Bradford N. Barnhardt re: Bremer Whyte production (.20); E-mails with Stephen Hyam and Chanel Mendoza re: joint status reports (.10); E-mails with Lavar Taylor and Stephen Hyam re: deposition of Shaheen Sahani (.20); E-mails and telephone calls with Neil Erickson re: interview (.40); Written correspondence and telephone call with D. Edward Hays re: discovery stipulation (.10); Finalize stipulation and e-mails with Stephen Hyam re: same (.20); | 1.20 | 490.00 | 588.00 |
| 3/27/23 | CVH | Review executed GemCap stipulation and e-mails with Laila Masud and Chanel Mendoza re: same (.20); Review and revise proposed order and e-mails with Chanel Mendoza re: same (.20); | .40 | 490.00 | 196.00 |
| 3/27/23 | BNB | Telephone conference with Chanel Mendoza re: status of production from financial institution subpoenas; | .10 | 320.00 | 32.00 |
| 3/27/23 | BNB | Written correspondence with Chanel Mendoza and Kathleen Frederick re: status of financial institution subpoena responses, and next steps in circulating personal identifiers; | .70 | 320.00 | 224.00 |
| 3/28/23 | CVH | E-mails with court reporter, Chanel Mendoza, and Lavar Taylor re: deposition notices and new deposition dates (.30); E-mails with Kathleen Frederick re: Bremer Whyte production (.10); E-mails and telephone call with Stephen Hyam re: discovery stipulation (.30); Review protective order to confirm that stipulation conforms with order (.10); Review Hyam revisions and further revise stipulation (.20); Conference with Lavar Taylor re: IRS declaration (.20); Telephone call from Neil Erickson re: interview and conference with Lavar Taylor re: same (.20); Conference with Bradford N. Barnhardt re: doc review (.10); E-mails with John Keith, Bradford N. Barnhardt, and Chanel Mendoza re: status of discovery (.20); | 1.70 | 490.00 | 833.00 |
| 3/28/23 | CVH | Review and revise deposition notices of PMK of Armanino, Shaheen Sahani, and Gurpreet Sahani (.60); E-mails and conferences with Chanel Mendoza re: same (.30); Review 7500 pages on Bremer Whyte production (1.80); | 2.70 | 490.00 | 1,323.00 |
| 3/28/23 | BNB | Continue reviewing Jeffer Mangels document production (approximately 1,500 pages reviewed); | .60 | 320.00 | 192.00 |

244

EXHIBIT 4, PAGE 277

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/28/23 | BNB | Written correspondence with Chad V. Haes re: status of subpoena responses from financial institutions; | .30 | 320.00 | 96.00 |
| 3/29/23 | CVH | E-mails with Kathleen Frederick and Chantaal Arnold re: OCRing voluminous documents (.20); E-mails with Bradford N. Barnhardt and Chanel Mendoza re: letters to banks (.10); E-mails with Kathleen Frederick re: document production from IRS and FTB (.10); E-mails with Chanel Mendoza, Stephen Hyam, Najah Shariff, and Lavar Taylor re: depositions of Rajinder and Amarjit Sahani (.30); Review entered order on GCLI stipulation (.10); Conference and written correspondence with Laila Masud re: same (.20); E-mails to the Trustee re: same (.30); E-mails with Neil Erickson re: interview of Michael Steuch (.20); Review notices of continued hearings and status conferences (.20); | 1.90 | 490.00 | 931.00 |
| 3/29/23 | BNB | Written correspondence with Chanel Mendoza and Kathleen Frederick re: preparing letters to financial institutions for subpoena production; | .30 | 320.00 | 96.00 |
| 3/29/23 | BNB | Continue reviewing Jeffer Mangels production (approximately 30,000 pages reviewed); | 4.30 | 320.00 | 1,376.00 |
| 3/29/23 | BNB | Written correspondence with Chad V. Haes, Kathleen Frederick, and Chanel Mendoza re: outstanding third-party subpoena production, including review of Goodman Law custodian of records declaration; | 1.90 | 320.00 | 608.00 |
| 3/30/23 | CVH | E-mails with Chanel Mendoza and Bradford N. Barnhardt re: letters to banks (.10); E-mails with Stephen Hyam and the Trustee re: deposition schedule and discovery deadlines (.30); Review Sahani and IRS discovery responses and e-mails with Bradford N. Barnhardt re: same (.30); | .70 | 490.00 | 343.00 |
| 3/30/23 | BNB | Telephone conference with Chanel Mendoza re: full account numbers for production to financial institutions, and written correspondence with Chanel Mendoza re: same; | .40 | 320.00 | 128.00 |
| 3/30/23 | BNB | Review and revise letter to Wells Fargo re: personal identifiers and account numbers for subpoena production; | .30 | 320.00 | 96.00 |
| 3/30/23 | BNB | Continue reviewing Jeffer Mangels's voluminous document production (approximately 25,000 pages reviewed); | 4.80 | 320.00 | 1,536.00 |
| 3/31/23 | CVH | E-mails and telephone calls with Trustee, Lavar Taylor, Stephen Hyam, Najah Shariff, Jackie Choi, and Chanel Mendoza re: discovery stipulations (1.10); E-mails with Chanel Mendoza and Bradford N. Barnhardt re: letters to banks and service of subpoenas (.30); E-mails with Neil Erickson re: interview of Mike Steuch (.10); | 1.50 | 490.00 | 735.00 |
| 3/31/23 | BNB | Telephone conference with Chanel Mendoza re: Wells Fargo account number for bank statement subpoenas; | .20 | 320.00 | 64.00 |

245

EXHIBIT 4, PAGE 278

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                     May 18, 2026
Client-Matter# 1697-001                                     Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/31/23 | BNB | Review discovery responses from Sahanis and IRS, and create table of tax transfers admitted as made/received; | 1.30 | 320.00 | 416.00 |
| 3/31/23 | BNB | Review and revise letter to Wells Fargo with personal identifiers; | .20 | 320.00 | 64.00 |
| 3/31/23 | BNB | Written correspondence with Chad V. Haes re: full account number for Wells Fargo account ending in 3101 (.30); Telephone conference with Chanel Mendoza re: same (.10); | .40 | 320.00 | 128.00 |
| 3/31/23 | BNB | Continue reviewing Jeffer Mangels production; | .80 | 320.00 | 256.00 |
| 4/02/23 | CVH | E-mails with Stephen Hyam re: deposition schedule (.20); | .20 | 550.00 | 110.00 |
| 4/03/23 | CVH | E-mails with Stephen Hyam, Najah Shariff, Jackie Choi, and Lavar Taylor re: depositions (.40); Conference with Chanel Mendoza re: same (.20); Review entered orders on stipulations with the IRS (.20); | .80 | 550.00 | 440.00 |
| 4/03/23 | CVH | Review 9500 pages on Bremer Whyte production (2.0) (only bill half); | 2.00 | 550.00 | 1,100.00 |
| 4/03/23 | BNB | Written correspondence with Kathleen Frederick re: Sahanis' personal identifiers for circulation to financial institutions; | .10 | 360.00 | 36.00 |
| 4/03/23 | BNB | Continue reviewing Jeffer Mangels production (approximately 20,000 pages reviewed); | 1.20 | 360.00 | 432.00 |
| 4/04/23 | CVH | Review Trustee report of no distribution in the Halcyon bankruptcy case (.10); E-mails with Lavar Taylor, Stephen Hyam, Najah Shariff, and Jackie Choi re: deposition schedule and discovery stipulations (.30); | .40 | 550.00 | 220.00 |
| 4/04/23 | CVH | Review 9500 pages on Bremer Whyte production (1.80) (only bill half); | 1.80 | 550.00 | 990.00 |
| 4/05/23 | BNB | Review e-mail correspondence between Chad V. Haes and Najah Shariff re: stipulation for extension of discovery cutoff; | .10 | 360.00 | 36.00 |
| 4/06/23 | CVH | E-mails with Chanel Mendoza and Najah Shariff re: stipulations to modify (.20); E-mails with Najah Shariff re: discovery stipulation (.20); Finalize stipulations to modify (.30); Draft and revise stipulation addressing the use of discovery and e-mails with D. Edward Hays re: same (1.60); E-mails with Lavar Taylor re: tax agency declarations (.10); | 2.40 | 550.00 | 1,320.00 |
| 4/06/23 | CVH | E-mails with Jacki Choi re: L.A. County declaration and stipulation to modify (.20); | .20 | 550.00 | 110.00 |
| 4/06/23 | CVH | Review 8500 pages on Bremer Whyte production (1.60) (only bill half); | 1.60 | 550.00 | 880.00 |

246

EXHIBIT 4, PAGE 279

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/07/23 | CVH | Emails with Lavar Taylor re: IRS declaration (.10); E-mails with Neil Erickson and Lavar Taylor re: scheduling interview (.20); E-mails with Bradford N. Barnhardt re: status of document review (.10); | .40 | 550.00 | 220.00 |
| 4/07/23 | CVH | Review 3500 pages on Bremer Whyte production (1.10) (only bill half); | 1.10 | 550.00 | 605.00 |
| 4/07/23 | BNB | Continue reviewing voluminous Jeffer Mangels production (approximately 4,000 pages reviewed); | .60 | 360.00 | 216.00 |
| 4/07/23 | BNB | Written correspondence with Chad V. Haes re: update on status of review of Jeffer Mangels document production; | .30 | 360.00 | 108.00 |
| 4/09/23 | BNB | Continue reviewing Jeffer Mangels production (approximately 13,000 pages reviewed); | 1.10 | 360.00 | 396.00 |
| 4/10/23 | DEH | Review and revise stipulation re: use of discovery (.20); Written correspondence with Chad V. Haes re: same (.10); | .30 | 690.00 | 207.00 |
| 4/10/23 | CVH | Review proposed revisions and further revise discovery stipulation (.20); Written correspondence with D. Edward Hays and Chanel Mendoza re: discovery stipulation (.10); E-mails with Chanel Mendoza and Stephen Hyam re: stipulations to modify (.10); E-mails with Neil Erickson re: interview (.20); | .60 | 550.00 | 330.00 |
| 4/10/23 | BNB | Continue reviewing voluminous Jeffer Mangels production (approximately 7,000 pages reviewed); | .90 | 360.00 | 324.00 |
| 4/11/23 | CVH | E-mails with Chanel Mendoza and Stephen Hyam re: discovery stipulations (.20); E-mails with the Trustee re: preparation for GemCap hearings (.20); E-mails with Bradford N. Barnhardt and Chanel Mendoza re: letters to banks (.10); E-mails with Bradford N. Barnhardt re: status of document review (.20); | .70 | 550.00 | 385.00 |
| 4/11/23 | BNB | Review e-mail correspondence between Chad V. Haes and Neil Erickson (Jeffer Mangels) to discuss interview of Jeffer Mangels attorneys about document production; | .10 | 360.00 | 36.00 |
| 4/11/23 | BNB | Telephone conference with Chanel Mendoza and Kathleen Frederick re: Bank of America account number; | .20 | 360.00 | 72.00 |
| 4/11/23 | BNB | Review Sahanis' discovery responses, and draft table with admitted transfers; | 1.10 | 360.00 | 396.00 |
| 4/11/23 | BNB | Telephone conference with Chanel Mendoza re: status of letters to financial institutions with personal identifiers (.20); Review and revise letters to California Bank & Trust, Bank of America, and Union Bank, including written correspondence with Chad V. Haes and Chanel Mendoza re: same (.90); | 1.10 | 360.00 | 396.00 |

247

EXHIBIT 4, PAGE 280

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/11/23 | BNB | Continue reviewing voluminous Jeffer Mangels production (approximately 3,000 pages reviewed) (approximately 225,000 pages total in production); | 2.00 | 360.00 | 720.00 |
| 4/11/23 | BNB | Written correspondence with Chad V. Haes re: strategy to expedite review of Jeffer Mangels production; | .10 | 360.00 | 36.00 |
| 4/12/23 | CVH | E-mails with Stephen Hyam and Chanel Mendoza re: new contact information (.10); Conference and e-mails with Chanel Mendoza and Bradford N. Barnhardt re: status of stipulations and letter to banks (.20); E-mails with John Keith re: declaration and status of discovery (.10); Conference with Bradford N. Barnhardt re: status of document review and e-mails with Neil Erickson re: interview (.30); | .70 | 550.00 | 385.00 |
| 4/12/23 | CVH | Review 12000 pages on Bremer Whyte production (2.10) (only bill half); | 2.10 | 550.00 | 1,155.00 |
| 4/12/23 | BNB | Prepare for call and telephone conference with Chad V. Haes re: reviesing discovery responses from Sahanis and IRS and letters to financial institutions with personal identifiers; | .20 | 360.00 | 72.00 |
| 4/12/23 | BNB | Written correspondence with Chanel Mendoza re: dispatching letters to Bank of America, Union Bank, and CB&T with personal identifiers for subpoena responses; | .10 | 360.00 | 36.00 |
| 4/12/23 | BNB | Continue reviewing Jeffer Mangels production (approximately 39,000 pages reviewed); | 6.50 | 360.00 | 2,340.00 |
| 4/13/23 | CVH | E-mails with Stephen Hyam, Najah Shariff, and Jackie Choi re: stipulation addressing applicability of discovery (.30); E-mails with Neil Erickson re: interview (.10); Written correspondence with Laila Masud re: GemCap hearing (.20); | .60 | 550.00 | 330.00 |
| 4/13/23 | CVH | Review spreadsheet and exhibits from Bradford N. Barnhardt re: review of Jeffer Mangels document production (1.30); E-mails and conferences with Bradford N. Barnhardt re: same (.20); | 1.50 | 550.00 | 825.00 |
| 4/13/23 | BNB | Finish reviewing voluminous Jeffer Mangels production (approximately 55,000 pages reviewed); | 4.90 | 360.00 | 1,764.00 |
| 4/13/23 | BNB | Telephone conference and written correspondence with Chad V. Haes re: Excel table describing relevant files from Jeffer Mangels production; | .20 | 360.00 | 72.00 |

248

EXHIBIT 4, PAGE 281

### MARSHACK HAYS WOOD LLP

| | | | |
|---|---|---|---|
| McBeth, Sandra K., Trustee | | | May 18, 2026 |
| Client-Matter# 1697-001 | | | Invoice # 20657 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/17/23 | CVH | Review tentative ruling on hearing on Gemcap stipulation (.10); E-mails with the Trustee and Laila Masud re: same (.30); E-mails with Chanel Mendoza, Najah Shariff, and Stephen Hyam re: stipulation on admissibility of discovery (.20); E-mails with Bradford N. Barnhardt re: letters to banks (.10); Draft and revise questions for interview of Mike Steuch (1.50); Gather and organize exhibits (.40); E-mails with Lavar Taylor and Bradford N. Barnhardt re: Steuch interview (.20); | 2.80 | 550.00 | 1,540.00 |
| 4/17/23 | BNB | Review and revise letters to PNC Bank and Community Bank with personal identifiers for subpoena production; | .40 | 360.00 | 144.00 |
| 4/18/23 | CVH | Conference with Lavar Taylor re: interview questions (.20); Further revise and finalize questions for Mike Steuch interview (.70); E-mails with Lavar Taylor, Neil Erickson, Bradford N. Barnhardt, and accounting re: same (.40); E-mails with Chanel Mendoza and Bradford N. Barnhardt re: letters to banks (.10); Review notice of continuance of Gemcap hearing (.10); E-mails with Bradford N. Barnhardt re: correspondence with Union Bank (.20); E-mails with Kathleen Frederick re: correspondence from banks and password reset (.20); E-mails with Lavar Taylor re: upcoming depositions (.20); | 2.20 | 550.00 | 1,210.00 |
| 4/18/23 | BNB | Conference with Marshack Hays staff re: storage of Jeffer Mangels production following review; | .10 | 360.00 | 36.00 |
| 4/18/23 | BNB | Written correspondence with Chanel Mendoza re: service of personal identifier letters to PNC Bank and Community Bank for subpoena production; | .10 | 360.00 | 36.00 |
| 4/18/23 | BNB | Review e-mail with attachments (including list of questions) from Chad V. Haes to Jeffer Mangels re: scheduling call to discuss certain documents from Jeffer Mangels production, and written correspondence with Chad V. Haes re: attending Zoom conference with Jeffer Mangels; | .20 | 360.00 | 72.00 |
| 4/18/23 | BNB | Written correspondence and telephone conference with Kathleen Frederick re: analysis of Sahanis' discovery responses; | .30 | 360.00 | 108.00 |
| 4/18/23 | BNB | Telephone conference with Union Bank re: request for information on status of motion to quash subpoenas (.10); Draft E-mail to Union Bank with copy of order denying motion to quash (.40); | .50 | 360.00 | 180.00 |

EXHIBIT 4, PAGE 282

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/19/23 | CVH | E-mails with Bradford N. Barnhardt and Union Bank re: bankruptcy orders and bank records (.20); E-mails and conference with Kathleen Frederick re: access to secured messages from several banks (.20); E-mails with Bradford N. Barnhardt and Kathleen Frederick re: messages from banks (.20); E-mails with Lavar Taylor re: upcoming depositions (.20); E-mails with Stephen Hyam re: stipulation on admissibility of discovery (.10); E-mails with Stephen Hyam, Najah Shariff, Patricia Bonheyo, and Lavar Taylor re: confidentiality agreement (.60); | 1.50 | 550.00 | 825.00 |
| 4/19/23 | BNB | Send E-mail to Union Bank with copies of orders denying motions to quash subpoenas to financial institutions, following call from Union Bank requesting information re: status of motions to quash; | .20 | 360.00 | 72.00 |
| 4/19/23 | BNB | Written correspondence with Chad V. Haes and conference with Marshack Hays staff re: login information for April 20 conference with Jeffer Mangels to discuss production received pursuant to subpoena; | .10 | 360.00 | 36.00 |
| 4/19/23 | BNB | Written correspondence with Chad V. Haes re: contacting Bank of America about letter received in response to Trustee's letter with personal identifiers for subpoena production; | .20 | 360.00 | 72.00 |
| 4/20/23 | CVH | E-mails with Stephen Hyam and Patricia Bonheyo re: confidentiality agreements (.30); Review executed agreements (.10); Prepare for interview with Jeffer Mangels attorneys (.40); Conduct interview (.60); Conferences with Lavar Taylor and Bradford N. Barnhardt re: same (.30); E-mails with Bradford N. Barnhardt re: letter from Bank of America (.10); Review and analyze notes from deposition drafted by Bradford N. Barnhardt (.20); E-mails with Lavar Taylor re: same (.20); Review revised stipulation re: admissibility of discovery and e-mails with Najah Shariff re: same (.30); | 2.50 | 550.00 | 1,375.00 |
| 4/20/23 | BNB | Prepare for and attend Zoom conference with Chad V. Haes and attorneys from Jeffer Mangels re: questions about documents from Jeffer Mangels production; | .70 | 360.00 | 252.00 |
| 4/20/23 | BNB | Telephone conference with Chad V. Haes re: debriefing meeting with Jeffer Mangels; | .10 | 360.00 | 36.00 |
| 4/20/23 | BNB | Continue drafting responses to special interrogatories; | 1.30 | 360.00 | 468.00 |
| 4/20/23 | BNB | Telephone conference with Bank of America re: sending copies of orders denying motions to quash for further subpoena production (.20); Written correspondence with Chad V. Haes and Chanel Mendoza and telephone conference with Chanel Mendoza re: faxing orders denying motions to quash (.10); | .30 | 360.00 | 108.00 |

250

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/20/23 | BNB | Type notes and impressions following conference with Jeffer Mangels for circulation to Chad V. Haes and Lavar Taylor; | .60 | 360.00 | 216.00 |
| 4/20/23 | BNB | Second telephone conference with Chanel Mendoza re: cover sheet for faxing orders denying motions to quash subpoenas to Bank of America; | .10 | 360.00 | 36.00 |
| 4/21/23 | CVH | E-mails with Najah Shariff and Stephen Hyam re: discovery stipulation (.30); E-mails with Patricia Bonheyo and Chanel Mendoza re: confidentiality agreements (.30); Review court's website for tentative ruling on motions (.10); | .70 | 550.00 | 385.00 |
| 4/24/23 | CVH | E-mails with Chanel Mendoza and court reporters re: confidentiality agreements (.20); E-mails with PNC Bank, Chanel Mendoza, and Kathleen Frederick re: document production (.20); E-mails with Najah Shariff, Stephen Hyam, Chanel Mendoza, and Kathleen Frederick re: new deposition dates (.20); E-mails with Najah Shariff re: conference call (.10); Conference call with Najah Shariff (.30); Review and revise nine notices of continued deposition and e-mails with Chanel Mendoza re: same (.60); Research on whether order to show cause hearing must be set by the court in preparation for hearings (.20); | 1.80 | 550.00 | 990.00 |
| 4/25/23 | CVH | E-mails with Bradford N. Barnhardt re: review of discovery responses (.10); Review entered orders granting stipulations to modify scheduling orders (.20); E-mails with Chanel Mendoza re: new subpoenas (.10); Conference with D. Edward Hays re: Gemcap hearings (.10); E-mails with Najah Shariff and Chanel Mendoza re: deposition of Amarjit Sahani (.20); | .70 | 550.00 | 385.00 |
| 4/25/23 | CVH | Review documents, pleadings, correspondence, and court's website to prepare for multiple hearings (1.30); Draft hearing outline (.70); Attend hearing on motion to quash, motion to enforce, and applications for issuance of OSC (1.30); Review notices of hearings held and continued (.10); Telephone calls and e-mails with the Trustee, Lavar Taylor, and Tim Yoo re: hearing results and previous sanction award (.70); | 4.10 | 550.00 | 2,255.00 |
| 4/26/23 | CVH | E-mails with John Keith re: declaration from the FTB (.40); E-mails with Chanel Mendoza and court reporter re: depositions (.30); Review and revise three notices of rescheduled depositions (.30); E-mails with Bradford N. Barnhardt re: discovery responses (.10); Conferences with accounting re: issues with documents (.10); | 1.20 | 550.00 | 660.00 |

251

### MARSHACK HAYS WOOD LLP

| | |
|---|---|
| McBeth, Sandra K., Trustee | May 18, 2026 |
| Client-Matter# 1697-001 | Invoice # 20657 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/26/23 | CVH | E-mails with all parties who will attend deposition and conferences with Chanel Mendoza re: status of execution of confidentiality agreements (.40); E-mails and conferences with Lavar Taylor and Rosa Tapia re: deposition preparation (.60); Locate, gather, and organize 41 deposition exhibits (1.80); | 2.80 | 550.00 | 1,540.00 |
| 4/26/23 | BNB | Written correspondence with Chad V. Haes re: review of amended responses to Sahanis' requests for production and special interrogatories; | .10 | 360.00 | 36.00 |
| 4/27/23 | CM | Telephone conference with Chad V. Haes re: providing evidence to court reporter in support of transcript of the deposition of Miho Ikeda (.10); Draft multiple e-mails from and respond to Maria Romo and Kimberly Lamb re: e-mail for Lindsay Jagich re: same (.10); | .20 | 290.00 | 58.00 |
| 4/27/23 | CVH | Conduct deposition of Miho Ikeda with Lavar Taylor (4.70) (No Charge); | 4.70 | 550.00 | N/C |
| 4/27/23 | CVH | Conferences and e-mails with Lavar Taylor before and during deposition (.50); E-mails and telephone calls with Chanel Mendoza, other parties, and court reporter re: deposition exhibits (.40); Create link with deposition exhibits (.20); Conference with Laila Masud re: hearing on Gemcap stipulation (.10); | 1.20 | 550.00 | 660.00 |
| 4/27/23 | CVH | Review letter from Trustee re: payment of sanctions (.10); E-mails re: same (.10); | .20 | 550.00 | 110.00 |
| 4/27/23 | BNB | Review revised responses to Sahanis' requests for production and special interrogatories; | .30 | 360.00 | 108.00 |
| 4/28/23 | CVH | Prepare for meeting with the Trustee re: hearing on Gemcap stipulation (.10); Conference call with the Trustee (.50); E-mails with Chanel Mendoza and conference with Bradford N. Barnhardt re: depositions (.20); E-mails with Patricia Bonheyo, Chanel Mendoza, and court reporters re: confidentiality agreements (.30); Review executed agreements (.10); Telephone calls and e-mails with Lavar Taylor and Patricia Bonheyo re: deposition (.60); E-mails with Bradford N. Barnhardt re: custodian of records declaration (.10); | 1.90 | 550.00 | 1,045.00 |
| 4/28/23 | BNB | Telephone conference and written correspondence with Chad V. Haes re: covering May 2 deposition with Lavar Taylor; | .20 | 360.00 | 72.00 |
| 4/30/23 | CVH | Conferences and e-mails with Lavar Taylor re: deposition preparation (.40); E-mails with Chanel Mendoza re: circulating deposition exhibits (.10); E-mails with Stephen Hyam re: deposition of Miho Ikeda (.20); | .70 | 550.00 | 385.00 |

252

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/01/23 | CVH | E-mails and telephone calls with Lavar Taylor and Chanel Mendoza re: deposition preparation (.50); Gather, organize and label exhibits for deposition of PMKs of Armanino (.60); E-mails with Lavar Taylor re: use of exhibits (.20); E-mails with Kathleen Frederick and Chanel Mendoza re: document production (.20); Review payment request from Wells Fargo and e-mails with accounting re: same (.10); Review confirmation of extension from Bank of America (.10); | 1.70 | 550.00 | 935.00 |
| 5/01/23 | CVH | Conduct first half of deposition of Armanino PMK with Lavar Taylor (2.70); Conduct first half of deposition of Armanino PMK with Lavar Taylor (2.80); (No Charge) | 5.50 | 550.00 | N/C |
| 5/02/23 | CVH | E-mails with Lavar Taylor, Bradford N. Barnhardt, and Chanel Mendoza re: deposition preparation (.40); Gather, organize and label exhibits for deposition of PMKs of Armanino (.60); E-mails and telephone calls with Najah Shariff re: deposition (.20); | 1.20 | 550.00 | 660.00 |
| 5/02/23 | CVH | Conduct first half of deposition of Stephen Rickert with Lavar Taylor (2.0) (No Charge); | 2.00 | 550.00 | N/C |
| 5/02/23 | CVH | Review documents, order setting hearing, and correspondence to prepare for hearing on stipulation (.60); Written correspondence and conference with Laila Masud re: same (.30); Review court's website for tentative ruling (.10); Attend hearing remotely (.80); E-mails with D. Edward Hays re: hearing results (.10); Review proposed order and e-mails with Chanel Mendoza and Laila Masud re: same (.30); | 2.20 | 550.00 | 1,210.00 |
| 5/02/23 | BNB | Written correspondence with Chanel Mendoza re: link to access deposition of Steven Rickert; | .10 | 360.00 | 36.00 |
| 5/02/23 | BNB | Review exhibits for deposition of Steven Rickert, and written correspondence with Chad V. Haes re: same; | .30 | 360.00 | 108.00 |
| 5/03/23 | CVH | E-mails with accounting re: payments to Wells Fargo and Zion Bank (.10); E-mails with accounting and Chanel Mendoza re: order on GCLI stipulation (.10); | .20 | 550.00 | 110.00 |
| 5/03/23 | BNB | Draft Armanino custodian of records declaration for exhibits used during deposition; | .60 | 360.00 | 216.00 |
| 5/04/23 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: social security numbers for Rajinder Sahani and Amarjit Sahani; | .10 | 290.00 | 29.00 |
| 5/04/23 | CVH | E-mails with Bank of America and accounting re: protocol for opening secure message (.20); | .20 | 550.00 | 110.00 |
| 5/04/23 | CVH | Review entered order on Gemcap stipulation and e-mail with the Trustee re: same (.20); E-mails with Stephen Hyam re: recent depositions (.20); | .40 | 550.00 | 220.00 |

253

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/04/23 | BNB | Written correspondence with Chad V. Haes, Chanel Mendoza, Kathleen Frederick, and Bank of America contact re: subpoenaed documents; | .40 | 360.00 | 144.00 |
| 5/05/23 | CVH | E-mails with Bradford N. Barnhardt and Kathleen Frederick re: correspondence from Bank of America (.10); | .10 | 550.00 | 55.00 |
| 5/05/23 | BNB | Respond to Bank of America's inquiry re: subpoenas for bank records; | .20 | 360.00 | 72.00 |
| 5/05/23 | BNB | Written correspondence with Marshack Hays staff re: storage of secured message from Bank of America re: subpoenas for bank records; | .10 | 360.00 | 36.00 |
| 5/08/23 | CVH | Review and analyze proposed order on Motion to quash e-mailed by Judge (.20); Review court's website for tentative ruling (.10); Conference and e-mails with Chanel Mendoza re: deposition schedule (.20); | .50 | 550.00 | 275.00 |
| 5/09/23 | CVH | Prepare for hearing on motion to quash, motion to enforce, and applications for issuance of order to show cause (1.20); Attend hearing (.90); Review notices of hearings held and orders entered denying motions to quash (.30); E-mails with the Trustee re: hearing results (.40); | 2.80 | 550.00 | 1,540.00 |
| 5/09/23 | BNB | Written correspondence with Chad V. Haes re: status of production in response to Sahanis' requests for production; | .30 | 360.00 | 108.00 |
| 5/10/23 | CVH | Review orders denying motion for issuance of order to show cause and orders denying cross-motion to enforce subpoena (.20); E-mails with Trustee and Lavar Taylor re: same (.20); Draft and revise proposed custodian or records declaration for Armanino and e-mails with Lavar Taylor re: same (.40); | .80 | 550.00 | 440.00 |
| 5/10/23 | BNB | Review e-mail from Chad V. Haes re: summary of May 9 hearing and litigation strategy; | .10 | 360.00 | 36.00 |
| 5/11/23 | CVH | E-mails with the Trustee re: payment of sanctions (.20); Telephone call to Lavar Taylor re: various discovery issues (.10); E-mails with Zions Banc re: document production (.20); E-mails re: Sahani depositions (.10); E-mails with Brian Weiss, Erik Nathan, and Lavar Taylor re: solvency analysis (.20); | .80 | 550.00 | 440.00 |
| 5/11/23 | BNB | Written correspondence with Chad V. Haes re: evidence of Franchise Tax Board payments; | .30 | 360.00 | 108.00 |
| 5/12/23 | CVH | E-mails with Trisha Holmes and Kathleen Frederick re: links to document production from Zion Banc (.20); Telephone call and e-mails with Erik Nathan re: solvency analysis (.20); E-mails with the Trustee re: payment of sanctions (.40); | .80 | 550.00 | 440.00 |

254

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                    May 18, 2026
Client-Matter# 1697-001                                   Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/12/23 | BNB | Compile document production responsive to Sahanis' discovery requests; | 1.60 | 360.00 | 576.00 |
| 5/15/23 | CVH | E-mails with Chanel Mendoza re: FTB payments (.10); Conference with Matthew W. Grimshaw re: sanctions award and e-mails with the Trustee re: same (.50); E-mails with Lavar Taylor and Force 10 re: solvency analysis (.10); | .70 | 550.00 | 385.00 |
| 5/15/23 | MWG | Telephone conference with Chad Haes re: litigation strategies and sanctions issues (.20); | .20 | 590.00 | 118.00 |
| 5/16/23 | DEH | Conferences with Richard A. Marshack and Chad V. Haes re: case status and litigation strategy; | .30 | 690.00 | 207.00 |
| 5/16/23 | CVH | Review evidence of all transfer to FTB (.30); E-mails with Chanel Mendoza and John Keith re: same (.20); Prepare for meeting with Lavar Taylor and telephone call re: discovery issues (.30); E-mails with the Trustee and Stephen Hyam re: sanctions award (.10); Conferences with Richard A. Marshack and D. Edward Hays re: case status and litigation strategy (.30); | 1.20 | 550.00 | 660.00 |
| 5/17/23 | CVH | Telephone calls and e-mails with Lavar Taylor and the Trustee re: discovery issues (1.10); Review three custodian of records declarations from Armanino and e-mails with Lavar Taylor re: same (.30); Assess and map out strategy for final phase of discovery (.30); | 1.70 | 550.00 | 935.00 |
| 5/17/23 | CVH | Review correspondence to confirm deposition transcript exhibits (.20); E-mails and conferences with Chanel Mendoza and court reporters re: same (.30); (No Charge) | .50 | 550.00 | N/C |
| 5/17/23 | CVH | E-mails with Bradford N. Barnhardt and Chanel Mendoza re: document production (.10); | .10 | 550.00 | 55.00 |
| 5/17/23 | BNB | Continue compiling documents responsive to Sahanis' requests for production; | .90 | 360.00 | 324.00 |
| 5/18/23 | CM | Review e-mail from and respond to Chad V. Haes re: judgment entered on March 28, 2019; | .10 | 290.00 | 29.00 |
| 5/18/23 | CVH | E-mails with Lavar Taylor and Patricia Bonheyo re: Armanino declarations (.20); Telephone calls with the Trustee re: discovery issues (.20); E-mails with Stephen Hyam and Najah Shariff re: Sahani depositions (.20); E-mails with court reporter re: missing deposition exhibits (.40); E-mails with Najah Shariff re: upcoming depositions (.10); | 1.10 | 550.00 | 605.00 |
| 5/18/23 | CVH | Review hundreds of pages of deposition transcripts and state court memorandum of decisions to isolate facts to include in declaration of Gurmeet Sahani (3.6); Draft and revise declaration of Gurmeet Sahani (1.30); E-mails with Chanel Mendoza re: access to documents (.10); | 5.00 | 550.00 | 2,750.00 |

255

EXHIBIT 4, PAGE 288

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                           May 18, 2026
Client-Matter# 1697-001                                                          Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/19/23 | CVH | E-mails with court report re: completed deposition transcript of Miho Ikeda and the need for additional transcript exhibits (.30); | .30 | 550.00 | 165.00 |
| 5/22/23 | CVH | E-mails with John Keith re: FTB declaration (.20); | .20 | 550.00 | 110.00 |
| 5/22/23 | BNB | Review e-mail from John Keith re: evidence of Franchise Tax Board payments; | .10 | 360.00 | 36.00 |
| 5/23/23 | CVH | E-mails with John Keith re: FTB declaration (.10); | .10 | 550.00 | 55.00 |
| 5/24/23 | BNB | Review message from Bank of America to confirm production was received; | .10 | 360.00 | 36.00 |
| 5/30/23 | BNB | Review meet and confer letter from Stephen Hyam for discovery, and written correspondence with Chad V. Haes re: same; | .10 | 360.00 | 36.00 |
| 5/31/23 | BNB | Written correspondence with Kathleen Frederick re: accessing secured message from Bank of America; | .10 | 360.00 | 36.00 |
| 6/01/23 | CVH | Review newly published decision re: fraudulent transfers and e-mails re: same (.40); Conferences with Bradford N. Barnhardt and Tinho Mang re: same (.40); | .80 | 550.00 | 440.00 |
| 6/01/23 | BNB | Telephone conference with Chad V. Haes re: distinguishing Judge Clarkson case and Bartenwerfer-type cases for IRS with fraudulent intent issue (.10); Review previous E-mails for discussion of fraudulent intent re: IRS (.20); | .30 | 360.00 | 108.00 |
| 6/01/23 | BNB | Continue compiling document production responsive to Sahanis' discovery requests, and circulate table of production to Chad V. Haes, Kathleen Frederick, and Chanel Mendoza; | 4.20 | 360.00 | 1,512.00 |
| 6/02/23 | CVH | E-mails and telephone call with Lavar Taylor re: multiple discovery issues (.40); E-mails with Brian Weiss and Bradford N. Barnhardt re: solvency analysis (.20); E-mails from Stephen Hyam and court reporter re: deposition transcripts (.10); | .70 | 550.00 | 385.00 |
| 6/02/23 | BNB | Written correspondence with Chad V. Haes re: beginning date for Debtor's insolvency per insolvency analysis; | .20 | 360.00 | 72.00 |
| 6/07/23 | BNB | Review e-mails from Kathleen Frederick and Bank of America, and telephone conference with Marshack Hays staff re: receipt of Bank of America's production (.20); Draft E-mail to Bank of America re: production not received, and send draft to Chad V. Haes for review (.20); | .40 | 360.00 | 144.00 |
| 6/07/23 | BNB | Telephone conference with Chanel Mendoza re: response to Sahanis' request for production; | .60 | 360.00 | 216.00 |
| 6/07/23 | BNB | Written correspondence with Chad V. Haes re: review of list of documents responsive to Sahanis' requests for production; | .10 | 360.00 | 36.00 |

256

EXHIBIT 4, PAGE 289

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                              May 18, 2026
Client-Matter# 1697-001                                              Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/08/23 | CVH | E-mails with Bradford N. Barnhardt re: letter to Bank of America (.10); | .10 | 550.00 | 55.00 |
| 6/08/23 | BNB | Telephone conference with Chad V. Haes re: review of responses to Sahanis' requests for production; | .10 | 360.00 | 36.00 |
| 6/08/23 | BNB | Update list of request for production responses to include individual tax returns, and written correspondence with Chanel Mendoza re: same; | .10 | 360.00 | 36.00 |
| 6/08/23 | BNB | Written correspondence with Bank of America re: subpoenaed bank records; | .10 | 360.00 | 36.00 |
| 6/12/23 | BNB | Telephone conference with Chanel Mendoza re: document production to Sahanis; | .10 | 360.00 | 36.00 |
| 6/12/23 | BNB | Telephone conference with Chanel Mendoza and Kathleen Frederick re: document production for Sahani requests for production; | .10 | 360.00 | 36.00 |
| 6/12/23 | BNB | Review revisions by Chad V. Haes to list of production responsive to Sahanis' discovery requests, and written correspondence with Chad V. Haes re: same; | .90 | 360.00 | 324.00 |
| 6/12/23 | BNB | Compile Jeffer Mangels e-mails to include with responses to Sahanis' requests for production, and send e-mails to Chanel Mendoza and Kathleen Frederick; | .20 | 360.00 | 72.00 |
| 6/12/23 | BNB | Draft response to Sahanis' meet and confer letter re: special interrogatories; | .20 | 360.00 | 72.00 |
| 6/13/23 | CVH | E-mails with the Trustee, Tim Yoo, and Stephen Hyam re: payment of sanctions (.10); | .10 | 550.00 | 55.00 |
| 6/13/23 | BNB | Continue drafting responses to Sahanis' meet and confer letter re: special interrogatories; | 1.40 | 360.00 | 504.00 |
| 6/13/23 | BNB | Telephone conference with Chanel Mendoza re: deadline to submit production to Sahanis; | .10 | 360.00 | 36.00 |
| 6/15/23 | BNB | Review documents compiled by Chanel Mendoza and Kathleen Frederick responsive to Sahanis' requests for production; | 1.20 | 360.00 | 432.00 |
| 6/15/23 | BNB | Written correspondence with Chanel Mendoza, Kathleen Frederick, and Chad V. Haes and telephone conference with Chanel Mendoza and Kathleen Frederick re: documents responsive to Sahanis' requests for production; | .50 | 360.00 | 180.00 |
| 6/16/23 | BNB | Telephone conference with Kathleen Frederick re: document production responsive to Sahanis' requests for production, including Morgenstern and Armanino production and strategy for bookmarking vs. pinciting; | .30 | 360.00 | 108.00 |

257

EXHIBIT 4, PAGE 290

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                          May 18, 2026
Client-Matter# 1697-001                                                      Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/16/23 | BNB | Prepare for call and telephone conference with Chad V. Haes re: production to Sahanis; | .30 | 360.00 | 108.00 |
| 6/16/23 | BNB | Telephone conference with Kathleen Frederick re: responses to questions about documents to produce to Sahanis; | .20 | 360.00 | 72.00 |
| 6/16/23 | BNB | Telephone conference with Kathleen Frederick re: specific documents to include in production to Sahanis; | .60 | 360.00 | 216.00 |
| 6/16/23 | BNB | Written correspondence with Chanel Mendoza and Kathleen Frederick re: document production and pinciting; | .50 | 360.00 | 180.00 |
| 6/16/23 | BNB | Telephone conference with Kathleen Frederick re: final questions for request for production documents to Sahanis; | .30 | 360.00 | 108.00 |
| 6/16/23 | BNB | Review final document production to Sahanis; | .30 | 360.00 | 108.00 |
| 6/19/23 | CVH | E-mails with Jackie Choi, Najah Shariff, and Chanel Mendoza re: depositions (.40); | .40 | 550.00 | 220.00 |
| 6/19/23 | BNB | Written correspondence with Kathleen Frederick re: formatting rubric for production to Sahanis; | .10 | 360.00 | 36.00 |
| 6/20/23 | CVH | E-mails an conference with Bradford N. Barnhardt re: subpoenas on BofA (.20); | .20 | 550.00 | 110.00 |
| 6/20/23 | BNB | Written correspondence with Chad V. Haes and Bank of America re: Bank of America's subpoena production; | .10 | 360.00 | 36.00 |
| 6/20/23 | BNB | Review discovery rubric prepared by Kathleen Frederick; | .10 | 360.00 | 36.00 |
| 6/20/23 | BNB | Continue drafting responses to Sahanis' meet and confer letter for special interrogatories; | 1.90 | 360.00 | 684.00 |
| 6/21/23 | BNB | Telephone conference with Chad V. Haes re: questions for supplementing special interrogatories; | .20 | 360.00 | 72.00 |
| 6/21/23 | BNB | Continue drafting supplemental interrogatory responses to Sahanis, and submit supplemental responses to Chad V. Haes; | 1.70 | 360.00 | 612.00 |
| 6/22/23 | BNB | Telephone conference with Kathleen Frederick re: table for Sahani document production; | .10 | 360.00 | 36.00 |
| 6/22/23 | BNB | Written correspondence with Kathleen Frederick re: table of production to Sahanis, and review and revise drafted table; | .30 | 360.00 | 108.00 |
| 6/23/23 | BNB | Telephone conference with Chanel Mendoza re: finalizing supplemental interrogatory responses; | .10 | 360.00 | 36.00 |
| 6/23/23 | BNB | Review and revise table with bookmark key for production to Sahanis, and written correspondence with Kathleen Frederick re: same; | .50 | 360.00 | 180.00 |

258

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/23/23 | BNB | Written correspondence with Chad V. Haes and Kathleen Frederick re: Gurmeet litigation complaint for production to Sahanis; | .10 | 360.00 | 36.00 |
| 6/23/23 | BNB | Telephone conference with Chad V. Haes re: cover letter for production; | .10 | 360.00 | 36.00 |
| 6/23/23 | BNB | Telephone conference with Chad V. Haes re: protective order for Gurpreet Sahani transcript; | .10 | 360.00 | 36.00 |
| 6/23/23 | BNB | Review Gurpreet Sahani transcript with protective order for production to Sahanis, and written correspondence with Kathleen Frederick re: same; | .20 | 360.00 | 72.00 |
| 6/23/23 | BNB | Draft cover letter for responses to Sahanis' requests for production; | .50 | 360.00 | 180.00 |
| 6/23/23 | BNB | Review and revise supplemental special interrogatories following review by Chad V. Haes, and written correspondence with Chanel Mendoza re: same; | .60 | 360.00 | 216.00 |
| 6/23/23 | BNB | Review finalized discovery responses to Sahanis, and written correspondence with Kathleen Frederick re: same; | .20 | 360.00 | 72.00 |
| 6/26/23 | CVH | E-mails with Najah Shariff re: depositions (.10); E-mails with Chanel Mendoza re: stipulations to continue (.20); E-mails with the Trustee and Stephen Hyam re: status of payment of sanctions (.10); | .40 | 550.00 | 220.00 |
| 6/27/23 | CVH | E-mails with Tim Yoo and the Trustee re: payment of sanction award (.10); | .10 | 550.00 | 55.00 |
| 6/28/23 | CVH | E-mails with Najah Shariff re: discovery issues (.20); E-mails with John Keith re: FTB declaration (.10); | .30 | 550.00 | 165.00 |
| 6/28/23 | BNB | Review e-mail from D. Edward Hays re: new Tenth Circuit decision rejecting IRS's sovereign immunity argument re: fraudulent transfer action for debtor's payment of former owners' personal tax debts; | .10 | 360.00 | 36.00 |
| 6/30/23 | CVH | E-mails with Chanel Mendoza and Stephen Hyam re: stipulations to continue (.10); | .10 | 550.00 | 55.00 |
| 7/03/23 | CVH | E-mails with Chanel Mendoza, Stephen Hyam, and Najah Shariff re: stipulation to continue (.20); Review summary of decision on sovereign immunity and e-mails with the Trustee and D. Edward Hays re: same (.20); | .40 | 550.00 | 220.00 |
| 7/07/23 | CVH | Review entered orders granting stipulations to continue (.30); E-mails with Najah Shariff re: conference call (.10); | .40 | 550.00 | 220.00 |

259

EXHIBIT 4, PAGE 292

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/10/23 | CVH | E-mails with Neil Erickson and Lavar Taylor re: depositions (.30); Complete declaration of Gurmeet Sahani and gather all relevant deposition transcripts (.60); E-mails with Jeremy Faith and Lavar Taylor re: declaration (.20); | 1.10 | 550.00 | 605.00 |
| 7/11/23 | CVH | Review court's website to confirm that all hearings are off calendar (.20); | .20 | 550.00 | 110.00 |
| 7/12/23 | CVH | Conference and e-mails with Bradford N. Barnhardt re: authenticating evidence (.40); E-mails with Najah Shariff re: conference call (.10); E-mails with John Keith re: declaration (.10); | .60 | 550.00 | 330.00 |
| 7/12/23 | BNB | Telephone conference with Chad V. Haes re: creating chart for admissibility and relevance of all evidence at trial; | .30 | 360.00 | 108.00 |
| 7/12/23 | BNB | Create table for admissibility of all evidence at trial; | .20 | 360.00 | 72.00 |
| 7/12/23 | BNB | Written correspondence with Kathleen Frederick re: obtaining copy of Rajysan v. Gurmeet Sahani complaint; | .20 | 360.00 | 72.00 |
| 7/13/23 | CVH | E-mails with John Keith re: status of declaration (.20); E-mails with Bradford N. Barnhardt and Kathleen Frederick re: state court complaint (.10); Confirm discovery deadline and e-mails with Stephen Hyam re: depositions (.20); | .50 | 550.00 | 275.00 |
| 7/13/23 | BNB | Written correspondence with Kathleen Frederick re: obtaining copy of Gurmeet Sahani state court complaint; | .10 | 360.00 | 36.00 |
| 7/14/23 | CVH | E-mails with Najah Shariff and Stephen Hyam re: depositions (.30); | .30 | 550.00 | 165.00 |
| 7/14/23 | BNB | Telephone conference with Chad V. Haes re: order denying Alpert Barr & Grant's motion to quash and setting pretrial dates (.10); Retrieve order and circulate PDF to Chad V. Haes (.10); | .20 | 360.00 | 72.00 |
| 7/17/23 | CVH | E-mails with Najah Shariff re: conference call (.20); E-mails with Stephen Hyam re: depositions (.10); E-mails and telephone call with Lavar Taylor re: discovery and depositions (.70); E-mails and telephone calls with Neil Erickson re: depositions (.40); E-mails with Bradford N. Barnhardt re: same (.20); | 1.60 | 550.00 | 880.00 |
| 7/17/23 | BNB | Draft memorandum re: admissibility of all evidence at trial; | 1.30 | 360.00 | 468.00 |
| 7/17/23 | BNB | Review e-mail correspondence between Chad V. Haes and Neil Erickson re: authentication of Jeffer Mangels documents by declaration; | .10 | 360.00 | 36.00 |
| 7/17/23 | BNB | Written correspondence with Chad V. Haes re: drafting declarations to authenticate Jeffer Mangels evidence; | .10 | 360.00 | 36.00 |

260

EXHIBIT 4, PAGE 293

MARSHACK HAYS WOOD LLP

| | |
|---|---|
| McBeth, Sandra K., Trustee | May 18, 2026 |
| Client-Matter# 1697-001 | Invoice # 20657 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/18/23 | CVH | Conference with David A. Wood re: case status (.20); Telephone calls with the Trustee, Lavar Taylor, and Jeremy Faith re: declaration and deposition of Gurmeet Sahani (.60); E-mails with Chanel Mendoza re: same (.20); Review and revise notice of deposition of Gurpreet Sahani (.20); | 1.20 | 550.00 | 660.00 |
| 7/18/23 | CVH | E-mails with Chanel Mendoza and court reporter re: continued deposition (.20); | .20 | 550.00 | 110.00 |
| 7/18/23 | BNB | Draft declaration of Michael Steuch to authenticate evidence; | 1.10 | 360.00 | 396.00 |
| 7/19/23 | CVH | Review and revise additional subpoenas for deposition and e-mails with Chanel Mendoza re: same (.30); E-mails with Chanel Mendoza re: discovery responses from taxing agencies (.10); Conference call with Lavar Taylor, John Keith, and Najah Shariff re: discovery issues (.80); | 1.20 | 550.00 | 660.00 |
| 7/19/23 | LR | Telephone conference with Bradford N. Barnhardt re: Sahani requests for admission; | .10 | 460.00 | 46.00 |
| 7/19/23 | BNB | Written correspondence with Chad V. Haes re: call (.10) (No Charge); Telephone conference with Chad V. Haes re: admissibility of evidence of transfers (.30); | .30 | 360.00 | 108.00 |
| 7/19/23 | BNB | Telephone conference with Laila Masud re: Sahani requests for admission; | .10 | 360.00 | 36.00 |
| 7/19/23 | BNB | Telephone conference with Kathleen Frederick re: table of Sahanis' admissions; | .30 | 360.00 | 108.00 |
| 7/19/23 | BNB | Second call with Chad V. Haes re: Sahanis' responses re: payments made; | .20 | 360.00 | 72.00 |
| 7/19/23 | BNB | Written correspondence with Kathleen Frederick re: Gurmeet Sahani complaint; | .10 | 360.00 | 36.00 |
| 7/19/23 | BNB | Continue drafting declaration of Michael Steuch in lieu of deposition; | .50 | 360.00 | 180.00 |
| 7/20/23 | CVH | Review discovery responses to determine if additional depositions are needed (.40); E-mails and conferences with Bradford N. Barnhardt and Kathleen Frederick re: same (.40); | .50 | 550.00 | 275.00 |
| 7/20/23 | LR | Telephone conference with Bradford N. Barnhardt re: advice on discovery questions (No Charge); | .10 | 460.00 | N/C |
| 7/20/23 | BNB | Telephone conference with Chad V. Haes re: request for admission responses; | .40 | 360.00 | 144.00 |
| 7/20/23 | BNB | Telephone conference with Laila Masud re: advice on discovery questions (No Charge); | .10 | 360.00 | N/C |

261

EXHIBIT 4, PAGE 294

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                               May 18, 2026
Client-Matter# 1697-001                                               Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 7/20/23 | BNB | Continue drafting table of Sahanis' and IRS's discovery responses with admitted transfers, and written correspondence with Chad V. Haes re: outline for meet and confer call with Stephen Hyam re: request for admission responses; | 4.10 | 360.00 | 1,476.00 |
| 7/21/23 | CVH | Review and revise subpoenas on Gurmeet Sahani (.20); Review and analyze research on current address (.20); Conferences and e-mails with Chanel Mendoza re: subpoena on Gurmeet Sahani (.20); Telephone calls and e-mails to Stephen Hyam and conference with Bradford N. Barnhardt re: outstanding discovery issues (.50); Review and revise meet and confer letter and e-mails re: same (.30); | 1.40 | 550.00 | 770.00 |
| 7/21/23 | BNB | Written correspondence with Kathleen Frederick re: status of production of Gurmeet Sahani state court complaint; | .10 | 360.00 | 36.00 |
| 7/21/23 | BNB | Continue drafting declaration of Michael Steuch (Jeffer Mangels) to authenticate evidence (.30); Draft declaration of Michael Gold to authenticate evidence (.40); Draft declaration of Andrew Shadoff to authenticate evidence (.30); Finalize all declarations, including proofreading (.70); | 1.70 | 360.00 | 612.00 |
| 7/24/23 | CVH | Review and revise notices of service of subpoena (.40); E-mails and conferences with Chanel Mendoza re: same (.20); Review and revise proposed declarations of potential trial witnesses (.50); E-mails and conference with Bradford N. Barnhardt re: same (.30); | 1.40 | 550.00 | 770.00 |
| 7/24/23 | BNB | Telephone conference with Chad V. Haes re: sending declarations to Lavar Taylor, and adding information about Detective Marino; | .10 | 360.00 | 36.00 |
| 7/24/23 | BNB | Review and revise Jeffer Mangels declarations following review by Chad V. Haes, and circulate drafts to Lavar Taylor; | .90 | 360.00 | 324.00 |
| 7/25/23 | CVH | E-mails with Chantaal Arnold and Bradford N. Barnhardt re: state court complaint (.10); E-mails with Stephen Hyam and Najah Shariff re: discovery stipulation (.30); | .40 | 550.00 | 220.00 |
| 7/25/23 | BNB | Telephone conference with Chad V. Haes re: background information on Detective Mike Marino, and Lavar Taylor's review of Jeffer Mangels declarations; | .10 | 360.00 | 36.00 |
| 7/25/23 | BNB | Complete Jeffer Mangels declarations with information on Detective Marino, including review of Jeffer Mangels production for information; | .30 | 360.00 | 108.00 |
| 7/25/23 | BNB | Written correspondence with Marshack Hays staff re: receipt of Gurmeet Sahani complaint; | .10 | 360.00 | 36.00 |
| 7/25/23 | BNB | Written correspondence with Lavar Taylor re: review of Jeffer Mangels declarations; | .10 | 360.00 | 36.00 |

262

EXHIBIT 4, PAGE 295

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 7/25/23 | BNB | Continue drafting table re: admissibility of all evidence at trial; | .70 | 360.00 | 252.00 |
| 7/26/23 | CVH | Review revised versions of Steuch, Gold, and Shadoff declarations, and further revise declarations (.40); E-mails with Lavar Taylor, Bradford N. Barnhardt, and Neil Erickson re: same (.40); E-mails with Bradford N. Barnhardt re: discovery issues (.20); E-mails and telephone call to Stephen Hyam re: same (.20); E-mails with John Keith re: deposition (.10); | 1.30 | 550.00 | 715.00 |
| 7/26/23 | BNB | Telephone conference with Chanel Mendoza re: adding exhibits to Jeffer Mangels declarations; | .10 | 360.00 | 36.00 |
| 7/26/23 | BNB | Review e-mail from Chad V. Haes re: submission of declarations to Jeffer Mangels, written correspondence with Chanel Mendoza re: adding exhibits to Jeffer Mangels declarations, and circulate declarations with exhibits to Jeffer Mangels; | .20 | 360.00 | 72.00 |
| 7/26/23 | BNB | Written correspondence with Chad V. Haes re: Stephen Hyam's response to meet and confer letter for request for admissions responses, and recommendation for how to proceed; | .30 | 360.00 | 108.00 |
| 7/26/23 | BNB | Continue drafting table re: admissibility of evidence; | 3.10 | 360.00 | 1,116.00 |
| 7/27/23 | CVH | E-mails with Stephen Hyam and Bradford N. Barnhardt re: discovery issues (.50); E-mails with Neil Erickson and Bradford N. Barnhardt re: proposed declarations (.10); | .60 | 550.00 | 330.00 |
| 7/27/23 | BNB | Review e-mail correspondence between Chad V. Haes and Stephen Hyam re: dates for Sahani depositions and meet and confer letter for request for admissions responses; | .10 | 360.00 | 36.00 |
| 7/28/23 | CVH | E-mails with Jeremy Faith and Gurmeet Sahani re: discovery issues (.40); E-mails with Trustee re: payment of sanctions award (.10); E-mails and conferences with Chanel Mendoza re: deposition of Gurmeet Sahani (.20); | .70 | 550.00 | 385.00 |
| 7/31/23 | CVH | E-mails with Adam Grant, Chanel Mendoza, and Kathleen Frederick re: document production from ABG (.30); E-mails with John Keith re: state court action between FTB and Sahanis (.20); Telephone calls and e-mails with Lavar Taylor and Trustee re: discovery production (.50); Telephone call with Stephen Hyam re: discovery disputes (.20); E-mails with Gurmeet Sahani re: subpoena and deposition (.20); | 1.40 | 550.00 | 770.00 |
| 7/31/23 | BNB | Review e-mail correspondence between Chad V. Haes and Kathleen Frederick re: Adam Grant's document production; | .10 | 360.00 | 36.00 |

263

EXHIBIT 4, PAGE 296

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                         Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/01/23 | CVH | Review e-mails and proposed declarations from Neil Erickson (.30); E-mails with Neil Erickson and Bradford N. Barnhardt re: same (.30); Draft and revise custodian or records declaration (.20); E-mails and telephone call with Stephen Hyam and Najah Shariff re: discovery issues (.40); Telephone calls with Neil Erickson and Lavar Taylor re: potential depositions (.50); E-mails and conference with Bradford N. Barnhardt re: custodian of records declaration and discovery issues (.30); Draft and revise second declaration re: use of discovery and e-mails with Stephen Hyam and Najah Shariff re: same (.60); E-mails with Gurmeet Sahani re: proposed declaration and subpoena (.50); Review settlement agreement and case docket for appointment and employment documents requested by Gurmeet Sahani (.40); | 3.50 | 550.00 | 1,925.00 |
| 8/01/23 | CVH | Attempt to open and navigate Outlook files to review discovery production (.30); E-mails with Kathleen Frederick re: same (.20); Conference with Richard A. Marshack re: case status (.10); | .60 | 550.00 | 330.00 |
| 8/01/23 | BNB | Written correspondence with Chad V. Haes re: receipt of custodian of records declaration from Jeffer Mangels; | .20 | 360.00 | 72.00 |
| 8/01/23 | BNB | Telephone conference with Chad V. Haes re: scheduling issues for ongoing work on discovery; | .10 | 360.00 | 36.00 |
| 8/01/23 | BNB | Draft Jeffer Mangels custodian of record declaration, and submit draft to Chad V. Haes for review; | .30 | 360.00 | 108.00 |
| 8/01/23 | BNB | Continue drafting memorandum re: admissibility of all evidence at trial; | 1.20 | 360.00 | 432.00 |
| 8/02/23 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: finalizing declaration of Jeffer Mangels Butler & Mitchell LLP's custodian of records (.10); Revise and finalize same (.10); | .20 | 290.00 | 58.00 |
| 8/02/23 | CVH | E-mails with Neil Erickson, Bradford N. Barnhardt, and Chanel Mendoza re: custodian of records declaration (.30); Review declaration (.10); | .40 | 550.00 | 220.00 |
| 8/02/23 | CVH | Review and analyze portion of 22,000+ e-mails produced by Alpert Barr & Grant (4.2); | 4.20 | 550.00 | 2,310.00 |
| 8/02/23 | BNB | Written correspondence with Chanel Mendoza and Chad V. Haes re: attaching Jeffer Mangels exhibits to custodian of records declaration, and adding caption, and circulate declaration with exhibits to Neil Erickson of Jeffer Mangels; | .50 | 360.00 | 180.00 |
| 8/03/23 | CM | Review e-mail from and respond to Bradford N. Barnhardt re: following-up with Adam Grant re: status of custodian of records declaration; | .10 | 290.00 | 29.00 |

264

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/03/23 | CVH | E-mails with Bradford N. Barnhardt and Neil Erickson re: custodian of records declaration (.10); E-mails with Gurmeet Sahani re: discovery issues (.30); E-mails with Adam Grant and Chanel Mendoza re: custodian of records declaration (.20); Review declaration from Adam Grant (.10); Review and revise proposed new declaration for Adam Grant's signature and e-mails with Bradford N. Barnhardt re: same (.30); E-mails with Stephen Hyam, Lavar Taylor, and Najah Shariff, and Jackie Choi re: depositions and discovery stipulation (.60); | 1.60 | 550.00 | 880.00 |
| 8/03/23 | CVH | Review and analyze portion of 22,000+ e-mails produced by Alpert Barr & Grant (2.70); | 2.70 | 550.00 | 1,485.00 |
| 8/03/23 | BNB | Review executed Jeffer Mangels custodian of records declaration, and written correspondence with Neil Erickson and Marshack Hays staff re: same; | .10 | 360.00 | 36.00 |
| 8/03/23 | BNB | Review e-mail from Chad V. Haes to Gurmeet Sahani re: declaration in lieu of deposition testimony; | .10 | 360.00 | 36.00 |
| 8/03/23 | BNB | Draft custodian of records declaration for Grant Shenon production; | .50 | 360.00 | 180.00 |
| 8/03/23 | BNB | Circulate custodian of records declaration to Adam Grant; | .10 | 360.00 | 36.00 |
| 8/04/23 | CVH | E-mails with John Keith re: securing deponent (.30); E-mails with Lavar Taylor re: deposition dates (.10); Conferences with Lavar Taylor and Bradford N. Barnhardt pre and post telephone call with Gurmeet Sahani (.40); Conference call with Lavar Taylor and Gurmeet Sahani (.40); Second call from Gurmeet Sahani re: declaration (.80); Review executed declaration from Adam Grant and e-mails with Adam Grant and Bradford N. Barnhardt re: same (.20); | 2.20 | 550.00 | 1,210.00 |
| 8/04/23 | CVH | Review and analyze portion of 22,000+ e-mails produced by Alpert Barr & Grant (1.20); | 1.20 | 550.00 | 660.00 |
| 8/04/23 | BNB | Review executed custodian of records declaration from Adam Grant, and written correspondence with Marshack Hays staff re: storage of declaration; | .10 | 360.00 | 36.00 |
| 8/04/23 | BNB | Telephone conference with Chad V. Haes re: availability for call with Gurmeet Sahani; | .10 | 360.00 | 36.00 |
| 8/05/23 | CVH | Review and analyze comments to declaration of Gurmeet Sahani (.30); Draft revised declaration based on comments (.80); E-mails with Gurmeet Sahani re: same (.30); Review and analyze portion of 22,000+ e-mails produced by Alpert Barr & Grant (.80); | 2.20 | 550.00 | 1,210.00 |

265

EXHIBIT 4, PAGE 298

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/06/23 | CVH | Review and analyze deposition transcripts of Dean Bower (RBZ) and Morgenstern (1.20); Review portions of depositions of Gurmeet Sahani and Curt Meyer (.60); Further revise declaration of Gurmeet Sahani (.20); E-mails and telephone calls with Gurmeet Sahani re: same (.30); Review and analyze portion of 22,000+ e-mails produced by Alpert Barr & Grant (1.20); | 3.50 | 550.00 | 1,925.00 |
| 8/06/23 | BNB | Written correspondence with Chad V. Haes re: documentation from Curt Meyer; | .10 | 360.00 | 36.00 |
| 8/07/23 | CVH | Review and analyze portion of 22,000+ e-mails produced by Alpert Barr & Grant (2.20); E-mails and telephone calls with Gurmeet Sahani and Jeremy Faith re: declaration and deposition (.50); E-mails and conferences with Chanel Mendoza re: deposition schedule (.20); E-mails and telephone calls with Stephen Hyam and Najah Shariff re: deposition schedule and discovery stipulation (.40); Review signed discovery stipulations and e-mails with Chanel Mendoza re: same (.20); Review and revise proposed orders (.20);  E-mails with Chanel Mendoza and Kathleen Frederick re: e-mail review (.20); | 3.90 | 550.00 | 2,145.00 |
| 8/07/23 | BNB | Written correspondence with Chanel Mendoza re: executed copy of Adam Grant's custodian of records declaration; | .10 | 360.00 | 36.00 |
| 8/07/23 | BNB | Review evidence from Curt Meyer declaration exhibits for potential use at trial, and written correspondence with Chad V. Haes re: same; | .40 | 360.00 | 144.00 |
| 8/08/23 | CVH | Telephone call with Jeremy Faith re: stipulation and case status (.20); E-mails with Stephen Hyam, Najah Shariff, Lavar Taylor, and Chanel Mendoza re: deposition schedule and notices of deposition (.60); E-mails with Chanel Mendoza re: stipulation to extend discovery deadline (.10); E-mails with Stephen Hyam re: meet and confer letter (.60); E-mails and conferences with Bradford N. Barnhardt re: same (.30); Conference with Richard A. Marshack re: case status (.10); | 1.90 | 550.00 | 1,045.00 |
| 8/08/23 | CVH | Review and analyze portion of 22,000+ e-mails produced by Alpert Barr & Grant (2.50); | 2.50 | 550.00 | 1,375.00 |
| 8/08/23 | BNB | Continue drafting memorandum re: admissibility of all evidence at trial; | 2.40 | 360.00 | 864.00 |
| 8/08/23 | BNB | Telephone conference with Chad V. Haes re: response to Sahanis' requests for production; | .20 | 360.00 | 72.00 |
| 8/08/23 | BNB | Review e-mail correspondence between Chad V. Haes and Stephen Hyam re: meet and confer letter for Sahanis' request for admission responses (.10); Written correspondence with Chad V. Haes re: same and Trustee's document production (.20); | .30 | 360.00 | 108.00 |

266

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/08/23 | BNB | Second telephone conference with Chad V. Haes re: response to Sahanis' request for production and accompanying rubric; | .10 | 360.00 | 36.00 |
| 8/09/23 | CVH | Telephone calls and e-mails with Bradford N. Barnhardt and Lavar Taylor re: upcoming depositions (.40); Begin drafting Gurpreet deposition outline (1.60); Review and analyze portion of 22,000+ e-mails produced by Alpert Barr & Grant (2.0); | 4.00 | 550.00 | 2,200.00 |
| 8/09/23 | BNB | Written correspondence with Chad V. Haes re: exhibits to use for Gurpreet Sahani deposition; | .40 | 360.00 | 144.00 |
| 8/09/23 | BNB | Continue drafting table with admissibility of all evidence at trial; | 2.20 | 360.00 | 792.00 |
| 8/10/23 | CVH | Review and revise subpoena on BOT Financial, notices of subpoena, and attachment A (.60); Conference and e-mails with Chanel Mendoza re: same (.20); E-mails with Stephen Hyam re: upcoming depositions (.10); Review and analyze multiple deposition transcripts to prepare for deposition of Gurpreet Sahani (2.10); Conference with Lavar Taylor re: upcoming depositions (.50); Draft and revise depo outlines (.40); | 3.90 | 550.00 | 2,145.00 |
| 8/11/23 | CVH | E-mails with John Keith, Stephen Hyam, Najah Shariff, Lavar Taylor, and Chanel Mendoza re: deposition schedule (.70); Review and revise notices of deposition of Amarjit Sahani (.30); Review and revise notices of deposition of Rajinder Sahani (.30); Draft and revise Gurpreet depo outlines (2.20); Gather and organize Gurpreet depo exhibits (.40); | 3.90 | 550.00 | 2,145.00 |
| 8/12/23 | CVH | Draft and revise Gurpreet depo outlines (2.0); Gather and organize Gurpreet depo exhibits (.50); Written correspondence with Lavar Taylor, Bradford N. Barnhardt, and Chanel Mendoza re: deposition (.40); | 2.90 | 550.00 | 1,595.00 |
| 8/13/23 | CVH | E-mails with Chanel Mendoza and court reporter re: confidentiality agreement (.10); E-mails with Chanel Mendoza re: redacted exhibit (.10); Draft and revise Gurpreet depo outlines (2.30); Written correspondence with Lavar Taylor and Chanel Mendoza re: deposition (.20); | 2.70 | 550.00 | 1,485.00 |
| 8/14/23 | DEH | Telephone conference with Chad V. Haes re: deposition strategy; | .40 | 690.00 | 276.00 |
| 8/14/23 | CVH | E-mails with John Keith, Najah Shariff, Stephen Hyam, Chanel Mendoza, and Bradford N. Barnhardt re: deposition schedule and stipulation to continue (.50); E-mails with Chanel Mendoza re: stipulation to extend discovery deadline for purpose of conducting deposition (.10); Review and analyze portion of 22,000+ e-mails produced by Alpert Barr & Grant (.50); | 1.10 | 550.00 | 605.00 |

267

### MARSHACK HAYS WOOD LLP

| | | |
|---|---|---|
| McBeth, Sandra K., Trustee | | May 18, 2026 |
| Client-Matter# 1697-001 | | Invoice # 20657 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/14/23 | CVH | Finalize Gurpreet deposition outline and exhibits (1.10); Conference with D. Edward Hays and Lavar Taylor re: deposition (.40); Conduct deposition of Gurpreet Sahani (6.1); E-mails to court reporter and all parties re: deposition exhibits (.20); | 7.80 | 550.00 | 4,290.00 |
| 8/14/23 | BNB | Draft list of Alpert, Barr & Grant production to include in supplemental Rule 26 disclosures, and circulate list to Chad V. Haes; | .40 | 360.00 | 144.00 |
| 8/14/23 | BNB | Continue drafting table re: admissibility and relevance of all evidence; | .90 | 360.00 | 324.00 |
| 8/14/23 | BNB | Review e-mail from Chad V. Haes re: noticing FTB deposition; | .10 | 360.00 | 36.00 |
| 8/15/23 | CVH | E-mails with Najah Shariff, Stephen Hyam, and John Keith re: deposition schedule (.40); Review stipulation to continue and e-mails with Chanel Mendoza re: same (.20); Review and analyze admissibility chart and e-mail with Bradford N. Barnhardt re: same (.60); Legal research re: admissibility and authentication and e-mail cases to Bradford N. Barnhardt (1.20); Conferences and e-mails with Chanel Mendoza re: FTB deposition (.20); Review and revise subpoenas and notices of subpoenas of the FTB (.60); E-mails and telephone call with Arthur Greenburg re: subpoena on BOT financial (.20); | 3.40 | 550.00 | 1,870.00 |
| 8/15/23 | BNB | Telephone conferences (x2) with Chanel Mendoza re: notices of Franchise Tax Board deposition; | .10 | 360.00 | 36.00 |
| 8/15/23 | BNB | Telephone conference with Chanel Mendoza re: notices of Franchise Tax Board deposition and status of review by Chad V. Haes; | .10 | 360.00 | 36.00 |
| 8/15/23 | BNB | Written correspondence with Chad V. Haes re: evidence admissibility table (including review of lengthy E-mail from Chad V. Haes); | .30 | 360.00 | 108.00 |
| 8/16/23 | CVH | E-mails with Stephen Hyam and court reporter re: deposition exhibits (.30); E-mails with Stephen Hyam, Najah Shariff, Lavar Taylor, and Chanel Mendoza re: Amarjit and Shaheen Sahani's deposition (1.10); Conferences with Lavar Taylor re: same (.30); Conferences with Chanel Mendoza and court reporter re: deposition schedule (.20); Draft and revise outline for deposition of Amarjit Sahani (3.3); | 5.20 | 550.00 | 2,860.00 |
| 8/16/23 | CVH | Conference with Tinho Mang re: case and discovery status (.20) (No Charge); | .20 | 550.00 | N/C |
| 8/16/23 | TM | Telephone conference with Chad V. Haes re: case and discovery status (No Charge); | .20 | 430.00 | N/C |

EXHIBIT 4, PAGE 301

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/16/23 | BNB | Draft research memorandum re: admissibility of evidence at trial (authentication requirement and hearsay exceptions); | 3.50 | 360.00 | 1,260.00 |
| 8/16/23 | BNB | Review e-mail correspondence among Chad V. Haes, Stephen Hyam, and Najah Shariff re: scheduling Amarjit Sahani's deposition, and Amarjit Sahani's access to exhibits; | .10 | 360.00 | 36.00 |
| 8/17/23 | CVH | E-mails and telephone calls with Stephen Hyam, Najah Shariff, and Lavar Taylor re: deposition of Amarjit Sahani (.60); Continue preparing for deposition (1.10); E-mails with Chanel Mendoza and court reporter re: deposition (.20); Review and analyze lengthy memo re: authentication and admissibility from Bradford N. Barnhardt and e-mails with Bradford N. Barnhardt re: same (.50); Telephone calls to the Trustee and Jackie Choi re: continued depositions (.30); | 2.70 | 550.00 | 1,485.00 |
| 8/17/23 | BNB | Continue drafting memorandum re: discovery admissibility, and submit memorandum to Chad V. Haes; | 1.60 | 360.00 | 576.00 |
| 8/18/23 | CVH | E-mails and telephone call with Jackie Choi re: stipulation to extend (.40); E-mails with Bradford N. Barnhardt re: admissibility memo (.10); E-mails with Chanel Mendoza and Lavar Taylor re: stipulations to continue (.20); | .70 | 550.00 | 385.00 |
| 8/22/23 | CVH | E-mails with Stephen Hyam re: subpoena on BOT Financial (.10); E-mails with Chanel Mendoza re: stipulations to extend (.10); | .20 | 550.00 | 110.00 |
| 8/23/23 | CVH | Review and analyze deposition transcript of Gurmeet Sahani (.80); E-mails with court reporter, Chanel Mendoza, and Kathleen Frederick, re: same (.20); E-mails with Chanel Mendoza and several counsel for defendants re: stipulations to extend (.20); E-mails with Chanel Mendoza and Kathleen Frederick re: deposition schedule (.20); Review and revise notices of rescheduled depositions of Amarjit and Shaheen Sahani, and e-mails with Chanel Mendoza re: same (.50); | 1.90 | 550.00 | 1,045.00 |
| 8/23/23 | BNB | Written correspondence with Chad V. Haes re: availability for deposition on August 28; | .10 | 360.00 | 36.00 |
| 8/23/23 | BNB | Review e-mail from Stephen Hyam re: supplemental request for admissions responses and need for clarification re: certain transfers, and written correspondence with Chad V. Haes re: same (.10); Analyze evidence of tax transfers compared to Stephen Hyam's requests for clarification (2.30); | 2.40 | 360.00 | 864.00 |

269

EXHIBIT 4, PAGE 302

# MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/24/23 | CVH | E-mails and conference with John Keith re: deposition of FTB (.40); E-mails with Bradford N. Barnhardt and Kathleen Frederick re: meet and confer (.10); E-mails with Chanel Mendoza and telephone call with Richard A. Marshack re: upcoming depositions (.20); E-mails with John Keith, court reporter, and Chanel Mendoza re: confidentiality agreements (.20); | .90 | 550.00 | 495.00 |
| 8/24/23 | CVH | Review and analyze portion of 22,000+ e-mails produced by Alpert Barr & Grant (2.90); | 2.90 | 550.00 | 1,595.00 |
| 8/25/23 | CVH | E-mails with John Keith, Stephen Hyam, and Najah Shariff re: upcoming depositions and discovery stipulations (.30); E-mails with Kathleen Frederick and receptionist re: deposition transcript (.10); | .40 | 550.00 | 220.00 |
| 8/25/23 | CVH | Draft and revise Rajinder depo outlines (3.3); | 3.30 | 550.00 | 1,815.00 |
| 8/25/23 | BNB | Telephone conference with Laila Masud re: status of discovery and next steps in case (No Charge); | .10 | 360.00 | N/C |
| 8/26/23 | CVH | Draft and revise Gurpreet depo outlines (2.0); Gather and organize Gurpreet depo exhibits (.80); | 2.80 | 550.00 | 1,540.00 |
| 8/27/23 | CVH | Draft and revise Rajinder depo outlines (1.10); Gather and organize Rajinder depo exhibits (.40); | 1.50 | 550.00 | 825.00 |
| 8/28/23 | CVH | Written correspondence with Summer Shaw re: use of office for deposition (.10); Written correspondence with Bradford N. Barnhardt re: assistance with deposition (.10); Finalize exhibits for deposition (.30); Conduct deposition of Rajinder Sahani (6.0); Conferences with Lavar Taylor and Najah Shariff re: same (.60); | 7.10 | 550.00 | 3,905.00 |
| 8/29/23 | CVH | Conferences and e-mails with Bradford N. Barnhardt and Chanel Mendoza re: preparation for FTB deposition (.50); Final preparation for deposition (.50); Conduct deposition (3.5) | 4.50 | 550.00 | 2,475.00 |
| 8/29/23 | CVH | Conference with Bradford N. Barnhardt re: response to meet and confer (.10); | .10 | 550.00 | 55.00 |
| 8/29/23 | BNB | Research re: whether received subpoena production must be shared with other parties to litigation; | .40 | 360.00 | 144.00 |
| 8/29/23 | BNB | Conference with Chad V. Haes re: response to Sahanis' supplemental request for admissions responses, and whether Trustee must produce all subpoena production; | .10 | 360.00 | 36.00 |
| 8/29/23 | BNB | Telephone conference with Chad V. Haes (x2) re: preparing questions and exhibits for FTB deposition (.10); Prepare questions and exhibits for FTB deposition, including multiple conferences with Chad V. Haes re: same (); | 2.30 | 360.00 | 828.00 |

270

EXHIBIT 4, PAGE 303

## MARSHACK HAYS WOOD LLP

| | |
|---|---|
| McBeth, Sandra K., Trustee | May 18, 2026 |
| Client-Matter# 1697-001 | Invoice # 20657 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 8/30/23 | CVH | E-mails with court reporter re: deposition exhibits (.30); E-mails with Stephen Hyam and Chanel Mendoza re: stipulation to extend discovery deadline (.30); | .60 | 550.00 | 330.00 |
| 8/31/23 | CVH | Review memo from Bradford N. Barnhardt re: production of subpoenaed documents to other parties and independently research same (.50); Draft proposed e-mail to Najah Shariff and Stephen Hyam re: same (.30); E-mails with Najah Shariff and Stephen Hyam re: requests to produce documents (.20); Confirm service of updated notices of deposition (.20); | 1.20 | 550.00 | 660.00 |
| 8/31/23 | BNB | Draft research memorandum re: whether subpoena production must be provided to other parties, and submit memorandum to Chad V. Haes; | 1.90 | 360.00 | 684.00 |
| 9/01/23 | CVH | Finalize e-mail re: document production and conference with Lavar Taylor re: same (.30); E-mails with Najah Shariff and Stephen Hyam re: same (.20); E-mails with Nicole Hatler re: exhibits for deposition of Rajinder Sahani (.20); E-mails with Trustee re: final sanctions payment (.10); | .80 | 550.00 | 440.00 |
| 9/01/23 | BNB | Review e-mail from Chad V. Haes to Stephen Hyam and Najah Shariff re: providing subpoena production; | .10 | 360.00 | 36.00 |
| 9/06/23 | CVH | E-mails with Patricia Bonheyo re: contact information (.10); | .10 | 550.00 | 55.00 |
| 9/11/23 | CVH | E-mails with Chanel Mendoza and court reporter re: status of deposition (.10); Conference with Lavar Taylor re: deposition preparation (.10); Review documents and correspondence to prepare for deposition of Shaheen Sahani (1.10); Draft and revise deposition outline (3.0); | 4.30 | 550.00 | 2,365.00 |
| 9/12/23 | CVH | E-mails with Chanel Mendoza and Stephen Hyam re: deposition (.30); finalize deposition outline (.30); Conduct deposition of Shaheen Sahani (1.20); E-mails with Najah Shariff, Stephen Hyam, and Chanel Mendoza re: production of documents (.40); Telephone calls with Najah Shariff re: same (.20); Review chart of subpoenas from Chanel Mendoza to deliver to Najah Shariff (.10); | 2.70 | 550.00 | 1,485.00 |
| 9/14/23 | CVH | E-mails with Bradford N. Barnhardt, Chanel Mendoza, and Kathleen Frederick re: production of documents (.40); | .40 | 550.00 | 220.00 |
| 9/14/23 | BNB | Written correspondence with Chanel Mendoza and Kathleen Frederick re: sending subpoena production received to Stephen Hyam; | .10 | 360.00 | 36.00 |
| 9/14/23 | BNB | Written correspondence with Chad V. Haes re: Community Bank supoenas; | .30 | 360.00 | 108.00 |

271

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/15/23 | CVH | E-mails with Kathleen Frederick and Bradford N. Barnhardt re: discovery index (.20); Review multiple sets of production and document repository to search for Amarjit Sahani deposition exhibits (2.70); | 2.90 | 550.00 | 1,595.00 |
| 9/18/23 | CVH | E-mails with multiple court reporters, opposing counsel, and Chanel Mendoza re: deposition transcript of Shaheen Sahani, Rajinder Sahani, and the FTB (.50); E-mails with Stephen Hyam re: deposition exhibits (.20); | .70 | 550.00 | 385.00 |
| 9/18/23 | CVH | Draft and revise outline for deposition of Amarjit Sahani (2.20); | 2.20 | 550.00 | 1,210.00 |
| 9/19/23 | CVH | E-mails with court reporter and Chanel Mendoza re: upcoming deposition (.20); Conference with Bradford N. Barnhardt re: authenticating evidence and motion for summary judgment (.10); | .30 | 550.00 | 165.00 |
| 9/19/23 | CVH | Draft and revise outline for deposition of Amarjit Sahani (1.80); Gather, organize, and label deposition exhibits (1.60); E-mails with Stephen Hyam and Chanel Mendoza re: same (.20); | 3.60 | 550.00 | 1,980.00 |
| 9/19/23 | BNB | Conference with Chad V. Haes re: admissibility of evidence for motion for summary judgment and trial; | .20 | 360.00 | 72.00 |
| 9/21/23 | CVH | Conferences with Chanel Mendoza re: deposition of Amarjit Sahani (.20); E-mails with Chanel Mendoza, court reporter, Najah Shariff, and Stephen Hyam re: same (.80); E-mails with, John Keith, court reporter, and Chanel Mendoza re: deposition transcript (.20); | 1.20 | 550.00 | 660.00 |
| 9/21/23 | CVH | Conduct deposition of Amarjit Sahani (5.6); E-mails with Nicole Hatler and Chanel Mendoza re: deposition exhibits (.20); | 5.80 | 550.00 | 3,190.00 |
| 9/22/23 | LR | Telephone conference with Bradford N. Barnhardt re: status of litigation (No Charge); | .10 | 460.00 | N/C |
| 9/22/23 | BNB | Telephone conference with Laila Masud re: status of litigation (No Charge); | .10 | 360.00 | N/C |
| 9/25/23 | CVH | Confirm deadline to file joint status reports and e-mails with Chanel Mendoza opposing counsels re: same (.30); | .30 | 550.00 | 165.00 |
| 9/26/23 | CVH | E-mails with Bradford N. Barnhardt, Chanel Mendoza, Kathleen Frederick, and Stephen Hyam re: production of documents (.40); Written correspondence with Bradford N. Barnhardt re: documents from Citizens Bank (.20); E-mails with Chanel Mendoza, Najah Shariff, and Stephen Hyam re: joint status reports (.20); E-mails with Bradford N. Barnhardt re: requirement to redact documents (.20); | 1.00 | 550.00 | 550.00 |
| 9/26/23 | BNB | Telephone conference with Chanel Mendoza re: status of production of documents received in response to third party subpoenas; | .10 | 360.00 | 36.00 |

272

### MARSHACK HAYS WOOD LLP

| | |
|---|---|
| McBeth, Sandra K., Trustee | May 18, 2026 |
| Client-Matter# 1697-001 | Invoice # 20657 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/26/23 | BNB | Telephone conference with Citizens Business Bank re: copy of motion to quash denial for subpoena production; | .10 | 360.00 | 36.00 |
| 9/26/23 | BNB | Written correspondence with Chad V. Haes re: status of production of documents received in response to third party subpoenas; | .30 | 360.00 | 108.00 |
| 9/26/23 | BNB | Telephone conference with Citizens Business Bank re: status of subpoena production; | .20 | 360.00 | 72.00 |
| 9/26/23 | BNB | Circulate copies of orders denying motions to quash subpoenas to Citizens Business Bank, and written correspondence with Chad V. Haes re: forthcoming production; | .30 | 360.00 | 108.00 |
| 9/27/23 | CVH | E-mails with court reporter and Chanel Mendoza re: deposition transcript (.20); | .20 | 550.00 | 110.00 |
| 9/29/23 | BNB | Continue drafting analysis of admissibility of evidence at trial; | 1.20 | 360.00 | 432.00 |
| 9/30/23 | BNB | Continue drafting table re: admissibility of all evidence at trial; | 1.50 | 360.00 | 540.00 |
| 10/02/23 | CVH | E-mails with Chanel Mendoza re: stipulations to continue status conferences (.20); | .20 | 550.00 | 110.00 |
| 10/03/23 | BNB | Continue drafting admissibility table; | .30 | 360.00 | 108.00 |
| 10/04/23 | CVH | Confirm discovery deadlines and consider next steps (.40); | .40 | 550.00 | 220.00 |
| 10/05/23 | CVH | E-mails with Chanel Mendoza and counsel for defendants re: stipulations to continue (.20); | .20 | 550.00 | 110.00 |
| 10/06/23 | CVH | E-mails with Chanel Mendoza and Stephen Hyam re: joint status reports (.20); | .20 | 550.00 | 110.00 |
| 10/10/23 | CVH | Review tentative rulings for several status conferences (.10); | .10 | 550.00 | 55.00 |
| 10/12/23 | CVH | Conference and e-mails with Bradford N. Barnhardt re: authentication issues (.20); Review and analyze lengthy memorandum re: authentication and admissibility of material evidence (.70); Written correspondence with Bradford N. Barnhardt re: discovery responses (.20); | 1.10 | 550.00 | 605.00 |
| 10/12/23 | BNB | Telephone conference with Chad V. Haes re: evidence admissibility table; | .10 | 360.00 | 36.00 |
| 10/12/23 | BNB | Continue drafting table/memorandum re: admissibility of evidence, and submit memorandum to Chad V. Haes; | 2.10 | 360.00 | 756.00 |
| 10/12/23 | BNB | Written correspondence with Chad V. Haes re: Citizens Business Bank subpoena production; | .10 | 360.00 | 36.00 |
| 10/13/23 | CVH | E-mails with Nicole Hatler and Chanel Mendoza re: deposition exhibits (.10); | .10 | 550.00 | 55.00 |

273

EXHIBIT 4, PAGE 306

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 10/16/23 | CVH | E-mails with Chanel Mendoza and Nicole Hatler re: deposition exhibits (.10); | .10 | 550.00 | 55.00 |
| 10/18/23 | CVH | E-mails with Trustee re: case status and conference with Bradford N. Barnhardt re: memo for Trustee (.40); Review memo from Bradford N. Barnhardt and conference with Bradford N. Barnhardt re: memo (.20); Review revised memo fro Bradford N. Barnhardt (.10); Telephone call with Lavar Taylor re: expert disclosures (.20); | .90 | 550.00 | 495.00 |
| 10/18/23 | BNB | Telephone conference with Chad V. Haes re: drafting memorandum with upcoming litigation deadlines, and preparing motions for summary judgment; | .10 | 360.00 | 36.00 |
| 10/18/23 | BNB | Telephone conference with Chad V. Haes re: upcoming dates and deadlines for expert discovery; | .10 | 360.00 | 36.00 |
| 10/18/23 | BNB | Draft memorandum to Chad V. Haes re: upcoming litigation deadlines; | .80 | 360.00 | 288.00 |
| 10/19/23 | CVH | E-mails with Kathleen Frederick re: deposition transcript (.10); Telephone calls and written correspondence with Brian Weiss re: expert report (.40); Conferences and e-mails with Gary Howard, Lavar Taylor, Tinho Mang, and Trustee re: retention of expert (.80); Review memo from Bradford N. Barnhardt and draft e-mail to the Trustee re: case strategy moving forward and retention of expert (.50); | 1.80 | 550.00 | 990.00 |
| 10/19/23 | BNB | Telephone conference with Chad V. Haes re: updating dates and deadlines memorandum with next steps in litigation, and research re: expert disclosures; | .10 | 360.00 | 36.00 |
| 10/19/23 | BNB | Research re: expert disclosures for insolvency expert report; | .50 | 360.00 | 180.00 |
| 10/19/23 | BNB | Telephone conference with Chad V. Haes and Lavar Taylor re: expert report deadline and preparing expert reports for insolvency and tax experts (.20); Written correspondence with Marshack Hays Wood staff re: preparation of documents for tax expert (.10); | .30 | 360.00 | 108.00 |
| 10/19/23 | BNB | Update memorandum with dates and deadlines with next steps in case; | .40 | 360.00 | 144.00 |

274

EXHIBIT 4, PAGE 307

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                May 18, 2026
Client-Matter# 1697-001                                  Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/20/23 | CVH | E-mails with Gary Howard and Kathleen Frederick re: retention of expert witness (.30); E-mails with Lavar Taylor and Gary Howard re: scope of expert report and documents needed (.30); Telephone calls with Lavar Taylor re: same (.20); Draft and revise confidentiality agreement for expert and e-mails re: same (.30); Gather and organize additional exhibits needed by expert and e-mails with Lavar Taylor re: same (.50); E-mails with Trustee re: retention of expert (.20); Supplement Lavar Taylor's draft summary of case for expert report and e-mails re: same (.50); | 2.30 | 550.00 | 1,265.00 |
| 10/20/23 | CVH | Telephone call and e-mails with Brian Weiss re: expert report and litigation strategy (.30); E-mails with court reporter and Kathleen Frederick re: deposition transcript (.20); | .50 | 550.00 | 275.00 |
| 10/23/23 | CVH | Review case law re: expert's applicability of facts to his expert report and e-mails with Lavar Taylor re: same (.30); E-mails with Gary Howard and Kathleen Frederick re: confidentiality agreement (.10); | .40 | 550.00 | 220.00 |
| 10/24/23 | CVH | E-mails with Layla Buchanan, Pam Kraus, and Kathleen Frederick re: application to employ expert and expert disclosures (.30); Research re: expert disclosures, including previously filed disclosures and conference with Layla Buchanan re: same (.40); Telephone calls with Brian Weiss re: expert report (.20); | .90 | 550.00 | 495.00 |
| 10/25/23 | CVH | Revise expert disclosures (.60); Written correspondence with Adam Meislik, Brian Weiss, Gary Howard, Lavar Taylor, Layla Buchanan, and Kathleen Frederick re: same (.50); Review and analyze expert report from Gary Howard and related exhibits (1.10) Conference with Lavar Taylor re: same (.30); | 2.50 | 550.00 | 1,375.00 |
| 10/26/23 | DEH | Telephone conference with Chad V. Haes and Sarah R. Hasselberger re: retention of expert by estate; | .20 | 690.00 | 138.00 |
| 10/26/23 | CVH | Conferences with D. Edward Hays and Sarah R. Hasselberger re: retention of expert (.20); E-mails with Gary Howard re: engagement letter (.20); E-mails and conference with Layla Buchanan re: confidentiality agreement to LA County (.20); Finalize expert report, gather and organize exhibits, and draft instruction to paralegals re: same (1.60); Telephone calls and e-mails with Lavar Taylor, Gary Howard, Samantha Kittle, Jackie Choi, and Trustee re: expert reports and disclosures (.50); E-mails with Layla Buchanan, Lisa Nelson, and Adam Meislik re: exhibits in support of expert reports (.20); Conferences with Layla Buchanan re: same (.20); | 3.10 | 550.00 | 1,705.00 |

275

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                                    May 18, 2026
Client-Matter# 1697-001                                                                     Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/26/23 | SRH | Telephone conference with Chad V. Haes re: research re: whether Trustee's expert witness in adversary proceeding must be employed pursuant to 11 U.S.C. 327, 330 (.10); Research re: same (1.20); Written correspondence with Chad V. Haes re: research findings re: same (.30); | 1.60 | 340.00 | 544.00 |
| 10/27/23 | LB | Preparation of materials in support of expert witness disclosures; | .40 | 290.00 | 116.00 |
| 10/27/23 | CVH | Review final disclosures and e-mails with Layla Buchanan re: same (.40); Conference with Layla Buchanan re: same (.10); E-mails from Najah Shariff and Stephen Hyam re: expert disclosures (.20); | .70 | 550.00 | 385.00 |
| 10/27/23 | SRH | Written correspondence with Chad V. Haes re: research re: employment of expert witness under 11 U.S.C. 327; | .10 | 340.00 | 34.00 |
| 10/28/23 | CVH | E-mails and conferences with Lisa Nelson, Kathleen Frederick, and Layla Buchanan re: expert disclosures (.50); | .50 | 550.00 | 275.00 |
| 10/31/23 | CVH | E-mails with Adam Meislik, and Kathleen Frederick re: expert discovery (.30); E-mails from Najah Shariff and Stephen Hyam re: extensions of deadlines and issue recommendation to the Trustee re: same (.40); | .70 | 550.00 | 385.00 |
| 11/01/23 | CVH | E-mails with Najah Shariff and Stephen Hyam re: requests for extension (.20); | .20 | 550.00 | 110.00 |
| 11/02/23 | CVH | E-mails with Gurmeet Sahani and Kathleen Frederick re: deposition transcript (.20); | .20 | 550.00 | 110.00 |
| 11/03/23 | DEH | Written correspondence with Chad V. Haes re: motion to retain and pay expert; | .20 | 690.00 | 138.00 |
| 11/03/23 | DEH | Review and revise motion to employ expert witness (.50); Written correspondence with Chad V. Haes re: same (.10); | .60 | 690.00 | 414.00 |
| 11/03/23 | PK | McBeth v. USA: Draft stipulation to further modify scheduling order; | .40 | 290.00 | 116.00 |
| 11/03/23 | CVH | Draft and revise motion for use of estate funds to retain expert witness (4.0); Written correspondence with D. Edward Hays and Layla Buchanan re: same (.20); Finalize motion and e-mails with Trustee re: same (.40); | 4.60 | 550.00 | 2,530.00 |
| 11/03/23 | CVH | E-mails with Sandra McBeth re: ███████████ █████ (.30); Analyze retainer agreement to asses Trustee's concerns (.10); E-mails with Layla Buchanan re: execution of declaration and filing motion (.20); | .60 | 550.00 | 330.00 |
| 11/05/23 | CVH | E-mails with Gary Howard and Pam Kraus re: motion for use of estate property and engagement letter (.30); E-mails with Trustee re: engagement letter (.10); | .40 | 550.00 | 220.00 |

276

EXHIBIT 4, PAGE 309

## MARSHACK HAYS WOOD LLP

| | | | | | |
|---|---|---|---|---|---|
| McBeth, Sandra K., Trustee | | | | | May 18, 2026 |
| Client-Matter# 1697-001 | | | | | Invoice # 20657 |

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/06/23 | CM | Prepare draft notice of motion for order authorizing use of estate property under 11 U.S.C. § 363 or, alternatively, application to employ Gary Howard, CPA and his firm as expert witness (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); Draft e-mail to Chad V. Haes re: same (.10); | .50 | 290.00 | 145.00 |
| 11/06/23 | CM | Revise and supplement motion for order authorizing use of estate property under 11 U.S.C. § 363 or, alternatively, application to employ Gary Howard, cpa and his firm as expert witness pursuant to 11 U.S.C. §§ 327 and 328; memorandum of points and authorities; declaration of Gary Howard in support; | .20 | 290.00 | 58.00 |
| 11/06/23 | CM | Telephone conference with Chad V. Haes re: hearing date for motion (.10); Revise and finalize notice of motion for order authorizing use of estate property under 11 U.S.C. § 363 or, alternatively, application to employ Gary Howard, CPA and his firm as expert witness pursuant to 11 U.S.C. §§ 327 and 328 (.40); | .50 | 290.00 | 145.00 |
| 11/06/23 | CM | Revise and finalize motion for order authorizing use of estate property under 11 U.S.C. § 363 or, alternatively, application to employ Gary Howard, cpa and his firm as expert witness pursuant to 11 U.S.C. §§ 327 and 328; memorandum of points and authorities; declaration of Gary Howard in support (.60); Draft e-mail to Mike Gregoire re: service of same (.10); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); | .80 | 290.00 | 232.00 |
| 11/06/23 | CM | Review e-mail from and respond to Pam Kraus re: receipt of declaration of Gary Howard and finalizing sale motion; | .10 | 290.00 | 29.00 |
| 11/06/23 | CM | Draft follow-up e-mail to Chad V. Haes re: status of notice of motion to employ expert witness Gary Howard; | .10 | 290.00 | 29.00 |
| 11/06/23 | CM | Draft e-mail to Gary Howard re: resume in support of motion for order authorizing use of estate property or, alternatively, application to employ Gary L. Howard, CPA and his firm as expert witness; | .10 | 290.00 | 29.00 |
| 11/06/23 | CVH | E-mails with Najah Shariff, Jackie Choi, and Stephen Hyam re: stipulation to extend deadlines (.20); E-mails with Trustee, Jeremy Faith, and Gurmeet Sahani re: Gurmeet Sahani's request for certified transcript (.40); E-mails with Bradford N. Barnhardt re: motion for summary judgment (.10); Conference with Chanel Mendoza re: motion for use of estate property (.10); | .80 | 550.00 | 440.00 |
| 11/06/23 | CVH | E-mails with Jackie Choi re: stipulation to extend (.10); | .10 | 550.00 | 55.00 |
| 11/06/23 | BNB | Telephone conference with Chanel Mendoza re: motion to use estate property (No Charge); | .10 | 360.00 | N/C |

277

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee

May 18, 2026

Client-Matter# 1697-001

Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/09/23 | CVH | E-mails with Najah Shariff, Jackie Choi, and Chanel Mendoza re: stipulations to extend (.40); | .40 | 550.00 | 220.00 |
| 11/09/23 | CVH | E-mails with Jeremy Faith and the Trustee re: deposition transcript (.20); Review transcript and remove exhibits prior to e-mailing to Jeremy Faith (.40); (No Charge) | .60 | 550.00 | N/C |
| 11/14/23 | CM | Prepare draft order granting motion for order authorizing use of estate property under 11 U.S.C. § 363 or, alternatively, application to employ Gary Howard, CPA and his firm as expert witness (.30); Draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same (.10); | .40 | 290.00 | 116.00 |
| 11/22/23 | CVH | Confirm deadline to oppose motion for use of estate property and e-mails with Chanel Mendoza re: proposed order (.20); Conference with Chanel Mendoza re: same (.10); | .30 | 550.00 | 165.00 |
| 12/01/23 | CM | Review e-mail from and respond to Chad V. Haes re: zoom information for hearing on motion for order authorizing use of estate property or alternatively application to employ Gary L. Howard, CPA; | .10 | 290.00 | 29.00 |
| 12/04/23 | CVH | Review tentative ruling on motion to use estate property and e-mails with partners re: same (.30); Conference with Richard A. Marshack re: same (.10); E-mails with Lavar Taylor and Adam Meislik re: expert rebuttals (.20); | .60 | 550.00 | 330.00 |
| 12/05/23 | DEH | Telephone conference with Chad V. Haes re: retention of expert (.30); Research re: same and e-mail Chad V. Haes authorities (.30); | .60 | 690.00 | 414.00 |
| 12/05/23 | CVH | Prepare for hearing on motion to use estate property (.60); E-mails and conference with D. Edward Hays re: same (.30); Attend hearing (.50); E-mails to partners, Trustee, and calendar clerk re: hearing results (.60); Conference with Richard A. Marshack re: hearing results (10); | 2.10 | 550.00 | 1,155.00 |
| 12/06/23 | DEH | Written correspondence with Chad V. Haes re: retention of expert; | .20 | 690.00 | 138.00 |
| 12/06/23 | DEH | Written correspondence with partners re: retention of expert; | .30 | 690.00 | 207.00 |
| 12/06/23 | CVH | E-mails with partners and Trustee re: motion for use of estate property (.30); E-mails with Bradford N. Barnhardt re: briefing on same (.10); | .40 | 550.00 | 220.00 |
| 12/07/23 | CVH | Written correspondence and telephone call with Najah Shariff re: expert discovery and pending motion (.40); | .40 | 550.00 | 220.00 |
| 12/12/23 | CVH | E-mails with Bradford N. Barnhardt re: supplemental brief (.10); | .10 | 550.00 | 55.00 |
| 12/13/23 | DEH | Written correspondence with Chad V. Haes, Richard A. Marshack, and David A. Wood re: retention of expert; | .20 | 690.00 | 138.00 |

278

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                            May 18, 2026
Client-Matter# 1697-001                                            Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/13/23 | CVH | E-mails with the Trustee and firm partners re: further briefing on 363 motion (.20); Conference with Bradford N. Barnhardt re: research (.10); | .30 | 550.00 | 165.00 |
| 12/14/23 | CVH | E-mails and conferences with D. Edward Hays, Bradford N. Barnhardt, Chanel Mendoza, and the Trustee re: 363 motion (.30); | .30 | 550.00 | 165.00 |
| 12/14/23 | BNB | Telephone conference with Chad V. Haes re: researching payment of expert fees, and withdrawal of motion; | .10 | 360.00 | 36.00 |
| 12/19/23 | CM | Revise and finalize voluntary dismissal re: motion for order authorizing use of estate property or, alternatively, application to employ Gary Howard, CPA and his firm as expert witness; and notice of motion for order authorizing use of estate property (.40); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and calendar clerk re: same (.10); Telephone conference to clerk of the court re: same (.10); | .60 | 290.00 | 174.00 |
| 12/28/23 | CVH | Review scheduling order to confirm all upcoming deadlines and calculate when motions must be filed (.20); E-mails with Bradford N. Barnhardt and Kathleen Frederick re: status of motion for summary judgment (.20); | .40 | 550.00 | 220.00 |
| 12/29/23 | CVH | Conference and e-mails with Richard A. Marshack re: execution of settlement agreement (.20); | .20 | 550.00 | 110.00 |
| 1/03/24 | CVH | Written correspondence with Najah Shariff re: conference call and discovery deadlines (.20); Telephone calls with Najah Shariff and Lavar Taylor re: same (.40); E-mails with the Trustee re: same (.20); | .80 | 550.00 | 440.00 |
| 1/04/24 | CVH | E-mails with Najah Shariff, Lavar Taylor, Gary Howard, and Adam Meislik re: expert depositions (.50); | .50 | 550.00 | 275.00 |
| 1/04/24 | BNB | Review e-mail from Chad V. Haes re: stipulations to modify scheduling orders; | .10 | 360.00 | 36.00 |
| 1/05/24 | CVH | E-mails with Najah Shariff re: expert discovery and issues with deadlines (.20); | .20 | 550.00 | 110.00 |
| 1/08/24 | CVH | E-mails with Najah Shariff, Stephen Hyam, and Chanel Mendoza re: stipulation to extend (.20); E-mails with Najah Shariff, Stephen Hyam, Gary Howard, Adam Meislik, and Lavar Taylor re: deposition dates (.40); | .60 | 550.00 | 330.00 |
| 1/09/24 | DEH | Telephone conference with Chad V. Haes re: expert retainer agreement; | .10 | 690.00 | 69.00 |

279

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                    May 18, 2026
Client-Matter# 1697-001                                                    Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/09/24 | CVH | E-mails with Gary Howard and Adam Meislik re: deposition schedule (.20); E-mails with Najah Shariff, Stephen Hyam, and Chanel Mendoza re: stipulations to extend (.20); Review proposed revisions to stipulation (.10); | .50 | 550.00 | 275.00 |
| 1/12/24 | CVH | E-mails with Najah Shariff re: status of stipulations and expert depositions (.20); | .20 | 550.00 | 110.00 |
| 1/17/24 | CVH | Confirm whether expert has been paid (.10); E-mails with expert re: availability for deposition (.10); | .20 | 550.00 | 110.00 |
| 1/18/24 | CVH | E-mails with Adam Meislik re: research needed for rebuttal report (.20); | .20 | 550.00 | 110.00 |
| 1/19/24 | CVH | Legal research re: inferences or presumptions of insolvency as a result of bank requiring personal guarantees (1.50); Online research re: lending practices of GemCap Solutions and Commerce Bank (.40); E-mails with Adam Meislik re: same (.20); E-mails with Chanel Mendoza and defendants re: stipulations to extend (.10); | 2.20 | 550.00 | 1,210.00 |
| 1/23/24 | CVH | E-mails with Adam Meislik re: expert rebuttal report (.20); Review, isolate, and label documents in support of expert rebuttal report (1.30); | 1.50 | 550.00 | 825.00 |
| 1/24/24 | CVH | Review chart of admissible evidence re: payments (.20); E-mails with Bradford N. Barnhardt and Adam Meislik re: same (.10); E-mails with Adam Meislik and Brian Weiss re: rebuttal report and case status (.50); Review and revise rebuttal report (1.10); Consider rebuttal in the context of other exert reports (.30); Review and revise second version of rebuttal and e-mails with Adam Meislik re: same (.60); Gather and label alleged evidence of loan repayments by the Sahanis (.40); E-mails with Brian Weiss re: alleged repayments (.50); | 3.70 | 550.00 | 2,035.00 |
| 1/24/24 | BNB | Telephone conference with Chanel Mendoza re: expert witness subpoenas; | .10 | 360.00 | 36.00 |
| 1/25/24 | CVH | Review and analyze further revised rebuttal report (.40); E-mails with Adam Meislik and Lavar Taylor re: same (.20); | .60 | 550.00 | 330.00 |
| 1/26/24 | CM | Draft e-mail to Chad V. Haes, Lavar Taylor and Adam Meislik re: discuss rebuttal report; | .10 | 290.00 | 29.00 |
| 1/26/24 | CVH | E-mails with Chanel Mendoza, Stephen Hyam, and Lew Landau re: expert depositions (.20); E-mails with Lavar Taylor, Adam Meislik, and Chanel Mendoza re: conference call (.20); | .40 | 550.00 | 220.00 |
| 1/29/24 | CVH | Review further revised expert rebuttal (.30); Attend conference call with Adam Meislik and Lavar Taylor re: same (.70); | 1.00 | 550.00 | 550.00 |

280

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/30/24 | CVH | E-mails with Lavar Taylor, Stephen Hyam, and Chanel Mendoza re: expert depositions (.30); Research case docket, pleadings, and prior communications re: previous proposed appointment of Mike Issa as outside director (.40); E-mails with Lavar Taylor, Richard A. Marshack, and D. Edward Hays re: potential disqualification (.30); | 1.00 | 550.00 | 550.00 |
| 1/30/24 | CVH | Review Adam Meislik's chart of payments and compare with our information to determine which payments were made after date of insolvency (.50); Review record for documents related to creditor status of former shareholder and e-mails with Bradford N. Barnhardt re: producing further documents under Rule 26 and research memo (.60); | 1.10 | 550.00 | 605.00 |
| 1/31/24 | CVH | Conference with Trustee re: potential conflict of expert (.20); Online research to determine credentials (.10); Telephone calls with Lavar Taylor re: various issues related to expert discovery (.50); Research re: standard for disqualification of expert (.70); E-mails with Bradford N. Barnhardt re: evidence of shareholder's creditor status (.20); | 1.70 | 550.00 | 935.00 |
| 2/01/24 | DEH | Telephone conference with Chad V. Haes re: conflict issue with defense expert, Mike Issa; | .60 | 690.00 | 414.00 |
| 2/01/24 | DEH | Review and revise letter to counsel re: expert's conflict; | .30 | 690.00 | 207.00 |
| 2/01/24 | CVH | Multiple lengthy e-mails with Najah Shariff, Stephen Hyam, and Lavar Taylor re: expert depositions, upcoming deadlines, and potential motion to disqualify expert (1.30); Conferences with Richard A. Marshack and D. Edward Hays re: motion to disqualify (.80); Review various hearing transcripts to support motion to disqualify (.70); E-mails with Lavar Taylor and Chanel Mendoza re: subpoenas to experts (.20); Telephone call to Lavar Taylor re: same (.10); E-mails with the Trustee re: potential motion to disqualify (.30); | 3.40 | 550.00 | 1,870.00 |
| 2/01/24 | CVH | Review final version of rebuttal report and e-mails with Adam Meislik re: same (.50); | .50 | 550.00 | 275.00 |
| 2/02/24 | CVH | E-mails and conference with Adam Meislik re: relevant case law (.30); Review case and take notes re: factual and legal distinctions (.50); Conferences with Richard A. Marshack and Lavar Taylor re: status of expert reports (.60); Review and analyze rebuttal expert reports of the Sahanis (.90); E-mails with Chanel Mendoza re: disseminating reports (.10); | 2.40 | 550.00 | 1,320.00 |
| 2/06/24 | CVH | E-mails with Trustee and Lavar Taylor re: rebuttal expert reports and next steps (.40); E-mails with experts to set up calls re: how to address rebuttal reports (.30); E-mails from Najah Shariff and Stephen Hyam re: deposition scheduling (.10); | .80 | 550.00 | 440.00 |

EXHIBIT 4, PAGE 314

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 2/07/24 | CM | Multiple telephone conferences with Chad V. Haes re: preparation of Rule 30 of the Federal Rules of Civil Procedure notices and Rule 45 of the Federal Rules of Civil Procedure subpoenas; | .20 | 290.00 | 58.00 |
| 2/07/24 | CVH | E-mails with Najah Shariff, Stephen Hyam, and Chanel Mendoza re: deposition schedule and notices of deposition (.40); E-mails with Bradford N. Barnhardt re: motion for summary judgment (.10); Prepare for call with Lavar Taylor re: issues related to discovery (.20); Telephone call with Lavar Taylor (.40); Research re: subpoenas on expert witnesses and conferences with Bradford N. Barnhardt re: same (.40); Review and analyze memos from Bradford N. Barnhardt re: subpoena issue (.40); Conferences with Chanel Mendoza re: subpoenas (.20); E-mails with Adam Meislik and Gary Howard to set up calls re: rebuttal reports (.20); | 2.30 | 550.00 | 1,265.00 |
| 2/07/24 | BNB | Telephone conference with Chad V. Haes re: researching whether to serve subpoena or notice of deposition on expert witnesses (.10); Draft research memorandum re: same (3.60); | 3.70 | 360.00 | 1,332.00 |
| 2/08/24 | CVH | E-mails with Chanel Mendoza, court reporter, and Stephen Hyam re: depositions (.30); Conferences with Bradford N. Barnhardt, Chanel Mendoza, and Lavar Taylor re: issues related to expert depositions, discovery issues, and motion for summary judgment (.80); E-mails with Stephen Hyam re: same (.20); Written correspondence with Gary Howard, Adam Meislik, and Lavar Taylor re: conference calls to discuss rebuttal reports (.20); | 1.30 | 550.00 | 715.00 |
| 2/08/24 | BNB | Telephone conference with Chad V. Haes re: drafting motions for summary judgment and investigating supplementing discovery; | .30 | 360.00 | 108.00 |
| 2/08/24 | BNB | Prepare for telephone conference with Chad V. Haes re: drafting motions for summary judgment; | .10 | 360.00 | 36.00 |
| 2/08/24 | BNB | Telephone conference with Chad V. Haes re: further researching use of subpoenas vs. notices of deposition for experts; | .20 | 360.00 | 72.00 |
| 2/09/24 | CM | Review multiple e-mails between Najah Shariff re: expert depositions; | .10 | 290.00 | 29.00 |
| 2/09/24 | CVH | E-mails with Stephen Hyam and Najah Shariff re: number of depositions per expert (.30); E-mails with Chanel Mendoza re: notices of deposition (.10); | .40 | 550.00 | 220.00 |
| 2/14/24 | CVH | Prepare for conference call with Adam Meislik and Lavar Taylor to discuss rebuttal reports (.30); Attend conference call (.50); | .80 | 550.00 | 440.00 |
| 2/14/24 | BNB | Review discovery submissions to Los Angeles County to determine whether supplemental disclosures are needed; | .10 | 360.00 | 36.00 |

282

EXHIBIT 4, PAGE 315

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                      May 18, 2026
Client-Matter# 1697-001                                       Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/19/24 | CVH | E-mails with Adam Meislik and Gary Howard re: subpoenas and requests for documents (.40); Research re: allowable scope of expert document requests (.30); E-mails with Chanel Mendoza re: deadlines to object (.10); | .80 | 550.00 | 440.00 |
| 2/20/24 | CVH | Prepare for and attend conference call with Gary Howard and Lavar Taylor to discuss rebuttal reports (.90); E-mails with Chanel Mendoza and calendar clerk re: written objections t subpoenas (.20); | 1.10 | 550.00 | 605.00 |
| 2/22/24 | CB | 18-01052 - Revise and finalize responses and objections to the USA's subpoena to produce documents re: Gary Howard; Prepare proof of service re: same; | .50 | 290.00 | 145.00 |
| 2/22/24 | CB | 18-01052 - Revise and finalize responses and objections to the USA's subpoena to produce documents re: Adam Meislik; Prepare proof of service re: same; | .50 | 290.00 | 145.00 |
| 2/22/24 | CB | 18-01052 - Email interested parties re: responses and objections to the USA's subpoena to produce documents re: Gary Howard and Adam Meislik; | .10 | 290.00 | 29.00 |
| 2/22/24 | CVH | E-mails and telephone calls with Adam Meislik and Gary Howard re: various subpoena responses (.30); | .30 | 550.00 | 165.00 |
| 2/23/24 | CVH | E-mails with Adam Meislik and Bradford N. Barnhardt re: research project (.20); | .20 | 550.00 | 110.00 |
| 2/23/24 | BNB | Telephone conference with Chad V. Haes re: expert research issue; | .10 | 360.00 | 36.00 |
| 2/23/24 | BNB | Review e-mail correspondence between Chad V. Haes and Lavar Taylor re: expert discovery research issue; | .10 | 360.00 | 36.00 |
| 2/26/24 | CM | Prepare draft notice of increased hourly rates charged by Marshack Hays Wood LLP; | .30 | 290.00 | 87.00 |
| 2/28/24 | CM | Revise and finalize notice of increased hourly rates charged by Marshack Hays Wood LLP; | .30 | 290.00 | 87.00 |
| 2/28/24 | CVH | E-mails and conference with Bradford N. Barnhardt re: research for Adam Meislik (.30); Review and analyze research memo (.10); | .40 | 550.00 | 220.00 |
| 2/28/24 | BNB | Research re: timing for "unreasonably small capital" determination; | 1.30 | 360.00 | 468.00 |
| 2/29/24 | CM | Review e-mail between Adam Meislik and Chad V. Haes re: status of expert document production; | .10 | 290.00 | 29.00 |
| 2/29/24 | CVH | E-mails with Bradford N. Barnhardt re: status of memo (.20); Review memo (.10); E-mails with experts re: document production (.30); | .60 | 550.00 | 330.00 |

EXHIBIT 4, PAGE 316

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/29/24 | BNB | Draft research memorandum re: unreasonably small capital standard; | 1.00 | 360.00 | 360.00 |
| 3/01/24 | CVH | E-mails with Adam Meislik and Gary Howard re: document production (.20); | .20 | 550.00 | 110.00 |
| 3/01/24 | BNB | Draft research memorandum re: equitable insolvency test (inability to pay debts as they become due); | .50 | 360.00 | 180.00 |
| 3/01/24 | BNB | Telephone conference with Chanel Mendoza re: Adam Meislik's request for what documents were previously produced (.30); Written correspondence with Adam Meislik re: same (.10); | .40 | 360.00 | 144.00 |
| 3/02/24 | CVH | Redact Force 10 invoice prior to production (.50); E-mails with Adam Meislik, Gary Howard, and Chanel Mendoza re: document production (.20); Review voluminous documents produced by Gary Howard for redactions and production (2.30); Conferences with Chanel Mendoza : same (.20); Review and analyze the Sahanis' objections subpoenas (.50); Review meet and confer letter from Stephen Hyam and legal research re: same (.80); | 4.50 | 550.00 | 2,475.00 |
| 3/03/24 | CVH | Continue reviewing voluminous documents produced by Gary Howard for redactions and production (2.50); Review documents produced by Adam Meislik for redactions and production (1.80); Written correspondence with Lavar Taylor and Chanel Mendoza re: same (.30); | 4.60 | 550.00 | 2,530.00 |
| 3/04/24 | CVH | E-mails with Stephen Hyam and Najah Shariff re: document production (.30); E-mails with Stephen Hyam re: meet and confer (.30); Review final versions of Meislik and Howard document production (1.20); E-mails and conferences with Chanel Mendoza re: same (.40); E-mails with Bradford N. Barnhardt re: solvency memo (.10); | 2.30 | 550.00 | 1,265.00 |
| 3/04/24 | BNB | Written correspondence with Chad V. Haes and Adam Meislik re: research on "inability to pay debts as they become due" for Adam Meislik; | .10 | 360.00 | 36.00 |
| 3/04/24 | BNB | Written correspondence with Chad V. Haes re: Adam Meislik's document production; | .10 | 360.00 | 36.00 |
| 3/04/24 | BNB | Review e-mail from Chad V. Haes to Najah Shariff and Stephen Hyam re: production of Sahanis' tax returns; | .10 | 360.00 | 36.00 |

284

EXHIBIT 4, PAGE 317

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                    May 18, 2026
Client-Matter# 1697-001                                      Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/06/24 | CVH | E-mails with Stephen Hyam re: meet and confer (.20); E-mails with Stephen Hyam, Chanel Mendoza, and Lavar Taylor re: expert production of Ms. Kinsel (.40); Draft and revise notes for meet and confer with Stephen Hyam (1.10); Legal research re: same (.50); Telephone calls and written correspondence with Adam Meislik and Gary Howard re: same (.40); E-mails with Lavar Taylor re: Meislik depo preparation and document production (.20); Search files for documents to support that payments to debtor were loans (.60); | 3.40 | 550.00 | 1,870.00 |
| 3/06/24 | BNB | Telephone conference with Chantaal Arnold re: accessing Stacy Kinsel production; | .10 | 360.00 | 36.00 |
| 3/06/24 | BNB | Written correspondence with Chad V. Haes re: accessing production of documents from Stacy Kinsel; | .10 | 360.00 | 36.00 |
| 3/06/24 | BNB | Written correspondence with Chad V. Haes re: production of documents to Sahanis; | .10 | 360.00 | 36.00 |
| 3/07/24 | CM | Telephone conference with Bradford N. Barnhardt re: discovery already produced; | .10 | 290.00 | 29.00 |
| 3/07/24 | CVH | E-mails and conference with Bradford N. Barnhardt re: various projects (.40); E-mails and telephone calls with Lavar Taylor and his firm re: supplemental production (.40); Finalize outline in preparation for meet and confer (.20); Attend meet ad confer with Stephen Hyam (.70); E-mails and telephone calls with Adam Meislik, Lavar Taylor and Lisa Nelson re: meet and confer, depositions, and supplemental production (.30); E-mails with Chanel Mendoza re: deposition schedule (.10); | 2.10 | 550.00 | 1,155.00 |
| 3/07/24 | BNB | Telephone conference with Chanel Mendoza re: e-mails containing all production sent to each defendant; | .10 | 360.00 | 36.00 |
| 3/07/24 | BNB | Telephone conference with Chad V. Haes re: confirming certain documents were disclosed to all defendants, and discovery research issues; | .30 | 360.00 | 108.00 |
| 3/07/24 | BNB | Review document production to defendants for whether certain documents were produced; | 2.20 | 360.00 | 792.00 |

285

EXHIBIT 4, PAGE 318

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/08/24 | CVH | Telephone calls with Adam Meislik and Gary Howard re: deposition preparation and document production (1.40); E-mails with Gary Howard and Samantha Kittle re: same (.30); Review documents from Lisa Nelson, Adam Meislik, and Gary Howard for supplemental document production (.80); E-mails and conferences with Chanel Mendoza re: supplemental production (.30); E-mails with attorneys and paralegals re: prior retention of Force 10 (.20); E-mails with Stephen Hyam and Adam Meislik re: information needed for deposition (.20); Review deposition schedule from Chanel Mendoza and e-mails re: same (.20); Review relevant documents and e-mails with Stephen Hyam re: meet and confer (.30); | 3.70 | 550.00 | 2,035.00 |
| 3/08/24 | CVH | Review spreadsheet from Bradford N. Barnhardt addressing previous document production and e-mails with Bradford N. Barnhardt re: same (.20); | .20 | 550.00 | 110.00 |
| 3/09/24 | CVH | Written correspondence with Najah Shariff, Chanel Mendoza, and Lavar Taylor re: technical deposition issues (.30); Zoom meet and telephone call with Adam Meislik and Ellen Sprague re: deposition preparation (.40); | .70 | 550.00 | 385.00 |
| 3/10/24 | CVH | Cross-check supplemental expert production with documents previously produced (2.20) E-mails with Stephen Hyam and Najah Shariff re: same (.40); Review expert's billing entries (.40); E-mails and conferences with Adam Meislik re: same (.30); E-mails with Stephen Hyam re: same (.10); | 3.40 | 550.00 | 1,870.00 |
| 3/11/24 | CB | Review and respond to e-mail from Chad V. Haes re: deposition notice and subpoena for document production re: expert witness Adam Meislik and expert witness Gary Howard; Review e-mails re: same; | .50 | 290.00 | 145.00 |
| 3/11/24 | CB | Sahani/USA - Review and respond to E-mail from Chad V. Haes re: no access to view documents via link to Lavar; Work on converting link from 7zip to accessible PDF; Telephone conversation with assistant to Lavar re: same; (No Charge) | 2.40 | 290.00 | N/C |
| 3/11/24 | CB | Review and respond to e-mail from Chad V. Haes re: WebEx re: Kinsel deposition; | .20 | 290.00 | 58.00 |
| 3/11/24 | CVH | E-mails with Najah Shariff and Cynthia Bastida re: service of responses to subpoenas (.30); Written correspondence with Lavar Taylor and Chanel Mendoza re: access to Kinsel production (.30); Search for and e-mail documents to Najah Shariff and Stephen Hyam related to prior cases where Mr. Meislik was an expert (.30); E-mails with Layla Buchanan re: exhibits attached to solvency analysis (.30); E-mails with paralegals, court reporter, and Najah Shariff re: use of WebEx for depositions (.40); | 1.60 | 550.00 | 880.00 |

286

EXHIBIT 4, PAGE 319

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                              May 18, 2026
Client-Matter# 1697-001                                           Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/11/24 | CVH | E-mails and conference calls with Lavar Taylor and Adam Meislik to prepare for deposition (.50); Attend deposition (5.1); | 5.60 | 550.00 | 3,080.00 |
| 3/12/24 | CM | Telephone conference with Chad V. Haes re: status of document production; | .10 | 290.00 | 29.00 |
| 3/12/24 | CM | Telephone conference with representative from Sullivan Group re: status and cancelation of deposition of Stacy Kinsel; | .10 | 290.00 | 29.00 |
| 3/12/24 | CVH | Legal research re: requirements for production of documents is response to Rule 45 subpoena (.70); Conference with Lavar Taylor and e-mails with Najah Shariff re: same (.20); Telephone calls with Adam Meislik re: deposition and steps moving forward (.40); Telephone calls with Lavar Taylor re: deposition preparation and discovery issues (.30); Telephone calls and e-mails with Stephen Hyam, Najah Shariff, Lavar Taylor, Chanel Mendoza, and court reporter re: rescheduling Kinsel deposition (.50); | 2.10 | 550.00 | 1,155.00 |
| 3/13/24 | CVH | Review entered orders on various stipulations to continue (.20); Draft and revise meet and confer letter to Stephen Hyam (1.50); E-mails with D. Edward Hays and Chanel Mendoza re: same (.10); | 1.80 | 550.00 | 990.00 |
| 3/14/24 | DEH | Review and revise meet and confer letter (.30); Written correspondence with Chad V. Haes re: same (.20); | .50 | 690.00 | 345.00 |
| 3/14/24 | CVH | E-mails with Stephen Hyam and Gary Howard re: upcoming deposition (.20); Written correspondence with D. Edward Hays and Chanel Mendoza re: meet and confer letter (.20); Review proposed revisions to letter (.10); | .50 | 550.00 | 275.00 |
| 3/14/24 | BNB | Review e-mail from Stephen Hyam re: Gary Howard's deposition; | .10 | 360.00 | 36.00 |
| 3/14/24 | BNB | Telephone conference with Chanel Mendoza re: meet and confer letter to Stephen Hyam re: Michael Spindler; | .40 | 360.00 | 144.00 |
| 3/14/24 | BNB | Review served interrogatory responses for updates needed; | .80 | 360.00 | 288.00 |
| 3/15/24 | CVH | E-mails with Chanel Mendoza and court reporters re: confirmation of depositions and estimates of timing (.20); | .20 | 550.00 | 110.00 |
| 3/15/24 | CVH | Attend deposition (3.8) (No Charge); Conferences with Lavar Taylor and Adam Meislik re: deposition (.50); | .50 | 550.00 | 275.00 |
| 3/15/24 | BNB | Continue reviewing interrogatory responses, and written correspondence with Chad V. Haes re: same; | 1.30 | 360.00 | 468.00 |
| 3/15/24 | BNB | Research re: whether there is a continuing duty to update request for production responses; | .90 | 360.00 | 324.00 |

287

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/18/24 | CVH | Written correspondence with Lavar Taylor in preparation for deposition (.20); Conferences and written correspondence with Bradford N. Barnhardt and Chanel Mendoza re: same (.40); Gather, organize, and label deposition exhibits (.40); Attend deposition (2.50); Conference with Lavar Taylor after deposition (.20); E-mails to court reporter re: deposition exhibits (.20); E-mails with Stephen Hyam re: meet and confer (.10); | 4.00 | 550.00 | 2,200.00 |
| 3/18/24 | BNB | Telephone conference with Chad V. Haes re: accessing 2015-16 financial statements for deposition (.10); Access 2015-16 financial statements for Chad V. Haes for deposition (.40); | .50 | 360.00 | 180.00 |
| 3/21/24 | DEH | Telephone conference with Chad V. Haes re: discovery related to motion to disqualify and application for issuance of order to show cause re: contempt; | .20 | 690.00 | 138.00 |
| 3/21/24 | CVH | E-mails with court reporter and Lavar Taylor re: McCann transcript (.10); E-mails with Chanel Mendoza re: joint status reports (.10); | .20 | 550.00 | 110.00 |
| 3/21/24 | CVH | Prepare for meet and confer with Stephen Hyam (.40); Conference with D. Edward Hays re: same (.20); Attend meet and confer with Stephen Hyam (.60); E-mails and telephone call with Lavar Taylor re: next steps (.30); Gather and organize exhibits for deposition (.30); | 1.80 | 550.00 | 990.00 |
| 3/21/24 | BNB | Telephone conference with Chanel Mendoza re: Adam Meislik's solvency report (.10); Search e-mails and Netdocs for October 2023 solvency report, and written correspondence with Chanel Mendoza re: same (.10); | .20 | 360.00 | 72.00 |
| 3/22/24 | CVH | Attend deposition of Stacy Kinsel (3.1); Conferences with Lavar Taylor during and after deposition to discuss strategy and next steps (.30); E-mails with court reporter and other attorneys re: review of deposition transcript and deposition exhibits (.20); | 3.60 | 550.00 | 1,980.00 |
| 3/22/24 | CVH | Review and respond to e-mail from Najah Shariff re: meet and confer (.40); E-mails with Najah Shariff and Lavar Taylor re: Gary Howard production (.20); Conference with Lavar Taylor re: same (.10); Conference with D. Edward Hays re: meet and confer with Stephen Hyam (.10); | .80 | 550.00 | 440.00 |
| 3/24/24 | BNB | Written correspondence with Chad V. Haes re: availability for call to discuss litigation; | .10 | 360.00 | 36.00 |
| 3/25/24 | CB | 01040 - E-mail to opposing counsel re: proposed joint status report; | .10 | 290.00 | 29.00 |

288

EXHIBIT 4, PAGE 321

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                     May 18, 2026
Client-Matter# 1697-001                                       Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/25/24 | CVH | E-mails and telephone call with Bradford N. Barnhardt re: discovery issues (.40); Telephone calls with Lavar Taylor and Gray Howard re: discovery issues (.40); Review e-mails and documents to determine what documents, if any, should be produced under Rule 26 (.70); E-mails with court reporter re: access to deposition exhibits (.10); E-mails with Stephen Hyam re: meet and confer and joint status reports (.20); Further revise status reports and e-mails with paralegals re: same (.40); Legal research re: scope of admissible discovery on experts (2.10); | 4.30 | 550.00 | 2,365.00 |
| 3/25/24 | BNB | Telephone conference with Chad V. Haes re: supplemental disclosures to Los Angeles County and IRS, and drafting motion for summary judgment; | .20 | 360.00 | 72.00 |
| 3/25/24 | BNB | Telephone conference with Chad V. Haes re: supplemental disclosures to Los Angeles County and IRS; | .10 | 360.00 | 36.00 |
| 3/25/24 | BNB | Telephone conference with Chad V. Haes re: reviewing deposition transcript attachments to confirm disclosure of documents; | .20 | 360.00 | 72.00 |
| 3/25/24 | BNB | Review deposition transcript exhibits for whether certain e-mails were attached; | .50 | 360.00 | 180.00 |
| 3/26/24 | CVH | Multiple lengthy e-mails with Najah Shariff and Stephen Hyam Meislik document production and proposed pretrial deadlines (.70); Conference and e-mails with Chantaal Arnold re: document production (.20); Telephone calls with Lavar Taylor re: discovery issues (.40); Attend meet and confer with Najah Shariff and Stephen Hyam (.80); Conferences with Trustee and Chanel Mendoza re: meet and confer (.50); E-mails with Najah Shariff and Stephen Hyam re: joint status reports and further attempts to reach a compromise re: dates (.80); | 3.40 | 550.00 | 1,870.00 |
| 3/26/24 | BNB | Review e-mail correspondence among Chad V. Haes, Stephen Hyam, and Najah Shariff re: scheduling issues; | .10 | 360.00 | 36.00 |
| 3/27/24 | CVH | E-mails with Stephen Hyam re: Adam Meislik production (.10); Review, classify, and categorize thousands of pages of document production in response to meet and confer with IRS (4.2); E-mails with Adam Meislik re: same (.20); Conference with Chanel Mendoza re: same (.10); Multiple lengthy e-mails with Stephen Hyam and Najah Shariff re: setting pretrial deadlines and trial date (.80); Conferences and e-mails with Chanel Mendoza re: joint status reports (.30); | 5.70 | 550.00 | 3,135.00 |
| 3/27/24 | BNB | Attempt to call Chanel Mendoza re: supplemental Rule 26 disclosures, and written correspondence with Chanel Mendoza re: call (No Charge); | .10 | 360.00 | N/C |

289

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/28/24 | CVH | E-mails with Bradford N. Barnhardt and Chanel Mendoza re: supplemental Rule 26 production (.20); | .20 | 550.00 | 110.00 |
| 3/28/24 | BNB | Telephone conference with Chanel Mendoza re: preparation of supplemental Rule 26 disclosures to Los Angeles County and IRS; | .10 | 360.00 | 36.00 |
| 3/28/24 | BNB | Second telephone conference with Chanel Mendoza re: supplemental Rule 26 disclosures to IRS and Los Angeles County; | .20 | 360.00 | 72.00 |
| 3/28/24 | BNB | Research re: supplementing Rule 26 disclosures after close of discovery; | .20 | 360.00 | 72.00 |
| 3/28/24 | BNB | Telephone conference with Chanel Mendoza re: service of supplemental Rule 26 disclosures; | .10 | 360.00 | 36.00 |
| 3/28/24 | BNB | Review PDFs for supplemental Rule 26 disclosure, and written correspondence with Chanel Mendoza and Chad V. Haes re: preparing supplemental Rule 26 disclosures; | .70 | 360.00 | 252.00 |
| 3/29/24 | CVH | E-mails with Lavar Taylor and court reporter re: Howard deposition transcript (.20); E-mails with D. Edward Hays re: hearing transcripts (.10); Finalize recommendation to Trustee re: disqualification of expert and e-mails with Lavar Taylor re: same (.50); | .80 | 550.00 | 440.00 |
| 4/01/24 | CVH | E-mails with Richard A. Marshack and Bradford N. Barnhardt re: motion for summary judgment (.10); Finalize recommendation e-mail to Trustee (.30); | .40 | 600.00 | 240.00 |
| 4/01/24 | BNB | Analyze intent elements of claims for motion for summary judgment (.20); Written correspondence with Richard A. Marshack re: drafting motion for summary judgment (.10); | .30 | 410.00 | 123.00 |
| 4/01/24 | BNB | Written correspondence with Chad V. Haes re: review of supplemental Rule 26 disclosures to IRS and Los Angeles County; | .10 | 410.00 | 41.00 |
| 4/02/24 | CVH | E-mails with the Trustee re: deadline to file expert discovery motions (.20); E-mails with Chanel Mendoza re: unilateral status reports (.10); | .30 | 600.00 | 180.00 |
| 4/03/24 | BNB | Written correspondence with Chanel Mendoza re: status of supplemental Rule 26 disclosures; | .10 | 410.00 | 41.00 |
| 4/04/24 | BNB | Written correspondence with Chad V. Haes re: documents to include with supplemental Rule 26 disclosures; | .30 | 410.00 | 123.00 |
| 4/05/24 | CM | Review e-mail from and respond to Chad V. Haes re: zoom information for upcoming hearings; | .10 | 340.00 | 34.00 |

290

EXHIBIT 4, PAGE 323

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/05/24 | CVH | Review tentative ruling on status conferences and e-mails with Chanel Mendoza re: appearing at same (.20); | .20 | 600.00 | 120.00 |
| 4/08/24 | CVH | E-ails with court reporter and Chanel Mendoza re: deposition transcripts (.20); | .20 | 600.00 | 120.00 |
| 4/09/24 | CVH | E-mails and conference with Chanel Mendoza re: discovery issues (.40); E-mails with Lavar Taylor and Trustee re: strategy involving IRS expert testimony (.40); | .80 | 600.00 | 480.00 |
| 4/10/24 | CVH | E-mails with Chanel Mendoza and Trustee re: conference call (.10); E-mails with court reporter, Chanel Mendoza, and operator re: Spindler deposition transcript (.20); Written correspondence and conference with Bradford N. Barnhardt re: status of motions for summary judgment (.70); E-mails with Chanel Mendoza re: research involving Rule 45 subpoena production (.10); Review various notices of hearings held and rescheduled (.10); | 1.20 | 600.00 | 720.00 |
| 4/11/24 | CVH | Review and analyze proposed Rule 26 disclosures (.70); E-mails with Bradford N. Barnhardt re: same (.10); | .80 | 600.00 | 480.00 |
| 4/11/24 | BNB | Written correspondence with Chad V. Haes re: further documents to include in supplemental Rule 26 disclosures; | .20 | 410.00 | 82.00 |
| 4/12/24 | CVH | Review cover letter re: Rule 26 disclosures and e-mails with Bradford N. Barnhardt re: same (.30); | .30 | 600.00 | 180.00 |
| 4/12/24 | BNB | Search for Jeffer Mangels e-mails and Gurpreet Sahani Gemcap financial statement to include with supplemental Rule 26 disclosures, and written correspondence with Chad V. Haes re: same; | .60 | 410.00 | 246.00 |
| 4/15/24 | CVH | E-mails with Bradford N. Barnhardt and Chanel Mendoza re: supplemental disclosures (.10); | .10 | 600.00 | 60.00 |
| 4/15/24 | BNB | Telephone conference with Chanel Mendoza re: preparing exhibits for supplemental Rule 26 disclosures; | .20 | 410.00 | 82.00 |
| 4/15/24 | BNB | Telephone conference with Chanel Mendoza re: title for Trustee's second supplemental Rule 26 disclosures; | .10 | 410.00 | 41.00 |
| 4/15/24 | BNB | Telephone conference with Chanel Mendoza re: preparing supplemental Rule 26 disclosures and motion for summary judgment documents (.20); Written correspondence with Chanel Mendoza re: supplemental Rule 26 disclosures to Los Angeles County and IRS (.30); | .50 | 410.00 | 205.00 |
| 4/15/24 | BNB | Written correspondence with Devan de los Reyes re: researching authority for contradicting prior statements with motion for summary judgment declaration; | .20 | 410.00 | 82.00 |

291

EXHIBIT 4, PAGE 324

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/16/24 | CVH | E-mails with Bradford N. Barnhardt re: motion for summary judgment and conference call (.20); Prepare for conference call (.10); Attend conference call with Trustee, Lavar Taylor, and Bradford N. Barnhardt (1.0); Conference with Bradford N. Barnhardt re: next steps (.10); Written correspondence with Adam Meislik re: case status (.10); | 1.50 | 600.00 | 900.00 |
| 4/16/24 | CVH | Review Mr. McCann's change and correction form and accompanying declaration (.20); E-mails with court reporter re: same (.10); E-mails with operator and Chanel Mendoza re: saving documents to system (.10); E-mails with Lavar Taylor and court reporter re: Sacammano and Kinsel deposition transcripts (.20); | .60 | 600.00 | 360.00 |
| 4/16/24 | BNB | Telephone conference with Chad V. Haes re: debriefing call about IRS expert report and status of motion for summary judgment draft; | .10 | 410.00 | 41.00 |
| 4/17/24 | BNB | Written correspondence with Devan de los Reyes re: claim for damages based on disproportionate S-corporation distributions; | .10 | 410.00 | 41.00 |
| 4/19/24 | CVH | Review evidence admissibility memo and e-mails with Bradford N. Barnhardt re: same (.60); | .60 | 600.00 | 360.00 |
| 4/19/24 | BNB | Written correspondence with Chad V. Haes re: memorandum analyzing admissibility of all evidence to support motion for summary judgment; | .20 | 410.00 | 82.00 |
| 4/22/24 | DEH | Review and revise motion for summary judgment (1.70); Written correspondence with Chad V. Haes and Bradford N. Barnhardt re: same (.20); | 1.90 | 740.00 | 1,406.00 |
| 4/22/24 | CVH | Written correspondence with Lavar Taylor, D. Edward Hays, Bradford N. Barnhardt, and the Trustee re: letter and motion for summary judgment (.50); Review proposed revisions of D. Edward Hays to motion for summary judgment (.20); E-mails with Adam Meislik and Brian Weiss re: GemCap repayment schedule (.20); | .90 | 600.00 | 540.00 |
| 4/22/24 | CVH | Review and analyze Saccamano deposition transcript to prepare to revise letter (.60); Review and revise lengthy letter to DOJ re: expert testimony (1.20); Review and analyze finalized version of letter with further revisions by Lavar Taylor and separate letter to Najah Shariff (.50); | 2.30 | 600.00 | 1,380.00 |
| 4/22/24 | BNB | Update motion for summary judgment draft following review by D. Edward Hays and Lavar Taylor; | 1.50 | 410.00 | 615.00 |

292

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/23/24 | CVH | Legal research re: individual claims of shareholders against corporations to support motion for summary judgment (.60); Review and further revise motion for summary judgment (1.40); E-mails with Lavar Taylor and Bradford N. Barnhardt re: same (.20); Conferences with Richard A. Marshack and Bradford N. Barnhardt re: motion for summary judgment (.50); Review further revised letter to IRS and e-mails with Lavar Taylor and the Trustee re: same (.40); | 3.10 | 600.00 | 1,860.00 |
| 4/24/24 | CVH | E-mails with Chanel Mendoza and Bradford N. Barnhardt re: motion for summary judgment (.30); Conferences and written correspondence with Bradford N. Barnhardt re: evidentiary issues (.60); Further revise motion for summary judgment (2.10); Review case dockets for information to support chain of custody of books and records and e-mails with Bradford N. Barnhardt re: same (1.20); | 4.20 | 600.00 | 2,520.00 |
| 4/24/24 | CVH | E-mails with Lavar Taylor and Trustee re: letter to IRS (.20); | .20 | 600.00 | 120.00 |
| 4/24/24 | CVH | E-mails with Chanel Mendoza, operator, and court reporter re: deposition transcripts (.20); | .20 | 600.00 | 120.00 |
| 4/25/24 | CVH | Review and revise SSUF and CoL (1.30); Further revise motion for summary judgment (.20); Conferences and written correspondence with Bradford N. Barnhardt and Chanel Mendoza re: evidentiary issues and declarations (1.50); Review and revise Force 10 declaration and Spillane declaration (.50); Review Force 10 declaration exhibits (.30); Telephone calls and e-mail with Jay Spillane (.20); | 4.00 | 600.00 | 2,400.00 |
| 4/26/24 | CB | MacBeth v USA - Review compendium in support of motion for summary judgment; Discussion with Chanel Mendoza re: same; | 1.10 | 340.00 | 374.00 |
| 4/26/24 | CVH | Review e-mails, correspondence, and pleadings to track chain of custody of debtor's books and records (.70); Conferences and e-mails with Bradford N. Barnhardt, Richard A. Marshack, Pam Kraus, Chanel Mendoza, Brian Weiss, Adam Meislik, Jay Spillane, and Tinho Mang re: evidentiary issues and declarations (1.80); | 2.50 | 600.00 | 1,500.00 |
| 4/26/24 | BNB | Final review of Haes declarations in support of motions for summary judgment; | .10 | 410.00 | 41.00 |
| 4/27/24 | BNB | Telephone conference with Chad V. Haes re: providing filings via link to opposing counsel (.10); Telephone conference with Chanel Mendoza re: same (.50); | .60 | 410.00 | 246.00 |

293

EXHIBIT 4, PAGE 326

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                    May 18, 2026
Client-Matter# 1697-001                                                   Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/29/24 | CVH | E-mails with Stephen Hyam and Chanel Mendoza re: separate statement of uncontroverted facts (.10); E-mails with Stephen Hyam and Chanel Mendoza re: alleged difficulties accessing filed documents (.20); Review various notices of filer error and e-mails with Chanel Mendoza re: same (.20); | .50 | 600.00 | 300.00 |
| 4/29/24 | BNB | Telephone conference with Calendar Clerk re: calendaring motions for summary judgment; | .20 | 410.00 | 82.00 |
| 5/01/24 | CVH | Conference with Bradford N. Barnhardt re: responses to motions for summary judgment (.10); | .10 | 600.00 | 60.00 |
| 5/01/24 | TM | Telephone conference with Bradford N. Barnhardt re: motions for summary judgment; | .30 | 500.00 | 150.00 |
| 5/01/24 | BNB | Conference with Calendar Clerk re: calendaring motions for summary judgment; | .20 | 410.00 | 82.00 |
| 5/01/24 | BNB | Telephone conference with Tinho Mang re: motions for summary judgment (No Charge); | .30 | 410.00 | N/C |
| 5/02/24 | BNB | Telephone conference with Chanel Mendoza re: stipulations for IRS and Sahani motions for summary judgment; | .10 | 410.00 | 41.00 |
| 5/06/24 | CVH | E-mails with Stephen Hyam re: Kinsel deposition (.10); | .10 | 600.00 | 60.00 |
| 5/09/24 | CVH | Conference and written correspondence with Bradford N. Barnhardt re: stipulations to resolve motion for summary judgment (.20); | .20 | 600.00 | 120.00 |
| 5/09/24 | BNB | Telephone conference and written correspondence with Chad V. Haes re: status of stipulations to resolve Sahanis' and IRS's motions for summary judgment; | .20 | 410.00 | 82.00 |
| 5/10/24 | CVH | E-mails with staff and Stephen Hyam re: production of documents (.30); | .30 | 600.00 | 180.00 |
| 5/10/24 | BNB | Telephone conference with Marshack Hays Wood operator re: Jeffer Mangels USB drive; | .20 | 410.00 | 82.00 |
| 5/13/24 | CVH | E-mails with Stephen Hyam and Najah Shariff re: Jeffer Mangels production (.20); E-mails with staff re: same (.10); E-mails with court reporter and staff re: Kinsel deposition transcript (.20); | .50 | 600.00 | 300.00 |
| 5/13/24 | BNB | Telephone conference with Operator re: copying Jeffer Mangels production to share with IRS, Los Angeles County, and Sahanis; | .10 | 410.00 | 41.00 |
| 5/13/24 | BNB | Second telephone conference with Marshack Hays Wood Operator re: Jeffer Mangels production thumbdrive; | .10 | 410.00 | 41.00 |
| 5/13/24 | BNB | Telephone conference with accounting re: ordering USB drives for Jeffer Mangels production; | .10 | 410.00 | 41.00 |
| 5/13/24 | BNB | Review files from Rajysan document production thumbdrive; | .30 | 410.00 | 123.00 |

294

EXHIBIT 4, PAGE 327

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                      May 18, 2026
Client-Matter# 1697-001                                        Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/13/24 | BNB | Written correspondence with Chad V. Haes re: Jeffer Mangels thumb drives; | .20 | 410.00 | 82.00 |
| 5/14/24 | BNB | Written correspondence with Chad V. Haes and Marshack Hays Wood Operator re: Jeffer Mangels production to litigation defendants; | .10 | 410.00 | 41.00 |
| 5/15/24 | CVH | E-mails with Bradford N. Barnhardt, Chanel Mendoza, and operator re: delivery of Jeffer Mangel's production (.20); | .20 | 600.00 | 120.00 |
| 5/15/24 | BNB | Conference with Marshack Hays Wood Operator re: storage of Jeffer Mangels files; | .20 | 410.00 | 82.00 |
| 5/15/24 | BNB | Conference with Marshack Hays Wood Operator re: service of Jeffer Mangels thumbdrives to litigation defendants; | .10 | 410.00 | 41.00 |
| 5/15/24 | BNB | Written correspondence with Marshack Hays Wood Operator re: service addresses for Jeffer Mangels production; | .10 | 410.00 | 41.00 |
| 5/17/24 | CVH | Review and analyze proposed revised stipulations to resolve motions for summary judgment from both Najah Shariff and Stephen Hyam (.30); E-mails with Stephen Hyam and Najah Shariff re: same (.20); | .50 | 600.00 | 300.00 |
| 5/18/24 | CVH | Review opposition to USA's petition for issuance of writ of certiorari on the issue of sovereign immunity (.50); | .50 | 600.00 | 300.00 |
| 5/21/24 | CVH | E-mails with Najah Shariff, Lew Landau, Stephen Hyam, Trustee, and Lavar Taylor re: stipulations to resolve motions for summary judgment (.60); Telephone calls with Trustee, Lavar Taylor, and Bradford N. Barnhardt re: same (.50); Conferences with D. Edward Hays and Bradford N. Barnhardt re: upcoming deadlines and assignment allocation (.30); Research re: substantive responses to partial motions for summary judgment (.90); | 2.30 | 600.00 | 1,380.00 |
| 5/21/24 | BNB | Telephone conference with Chanel Mendoza re: motion for summary judgment responses; | .20 | 410.00 | 82.00 |
| 5/21/24 | BNB | Prepare for call with Chad V. Haes re: schedule and drafting replies in support of Trustee's motions for summary judgment; | .20 | 410.00 | 82.00 |
| 5/21/24 | BNB | Conference with Marshack Hays Wood operator re: assembling hearing binders for motion for summary judgment hearings (.10); Written correspondence with Chad V. Haes re: motion for summary judgment hearing coverage and binders (.10); | .20 | 410.00 | 82.00 |
| 5/21/24 | BNB | Telephone conference with Chad V. Haes re: staffing for motion for summary judgment responses; | .10 | 410.00 | 41.00 |
| 5/21/24 | BNB | Telephone conference with Chad V. Haes re: staffing for motion for summary judgment replies; | .20 | 410.00 | 82.00 |

295

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                          Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/21/24 | BNB | Telephone conference with Chad V. Haes re: deadline to oppose motions for summary judgment; | .10 | 410.00 | 41.00 |
| 5/21/24 | BNB | Review e-mail correspondence from Chad V. Haes re: follow-up with Stephen Hyam and Najah Shariff on stipulations to resolve motions for summary judgment; | .10 | 410.00 | 41.00 |
| 5/22/24 | DEH | Telephone conference with Chad V. Haes re: oppositions to motions for summary judgment; | .20 | 740.00 | 148.00 |
| 5/22/24 | CVH | E-mails with Trustee and Tim Yoo re: breach of note claims (.20); E-mails with Lavar Taylor, Bradford N. Barnhardt, and Chanel Mendoza re: various stipulations to resolve partial MSJs and delegation of duties (.40); Conferences with D. Edward Hays and Bradford N. Barnhardt re: delegation of duties (.20); | .80 | 600.00 | 480.00 |
| 5/22/24 | BNB | Telephone conference with Chad V. Haes re: staffing for motion for summary judgment replies; | .30 | 410.00 | 123.00 |
| 5/22/24 | BNB | Telephone conference with Chanel Mendoza re: signatures for stipulations to resolve defendants' motions for summary judgment; | .10 | 410.00 | 41.00 |
| 5/22/24 | BNB | Telephone conference with Chanel Mendoza re: revisions to stipulations to resolve defendants' motions for summary judgment; | .30 | 410.00 | 123.00 |
| 5/22/24 | BNB | Telephone conference with Chad V. Haes and Chanel Mendoza re: signatures for stipulations to resolve defendants' motions for summary judgment; | .20 | 410.00 | 82.00 |
| 5/22/24 | BNB | Second telephone conference with Chad V. Haes and Chanel Mendoza re: signatures for stipulations to resolve defendants' motions for summary judgment; | .10 | 410.00 | 41.00 |
| 5/22/24 | BNB | Written correspondence with Chad V. Haes re: orders granting stipulations to resolve defendants' motions for summary judgment; | .10 | 410.00 | 41.00 |
| 5/22/24 | BNB | Telephone conference with Chanel Mendoza re: order granting stipulations on defendants' motions for summary judgment; | .10 | 410.00 | 41.00 |
| 5/23/24 | DEH | Telephone conference with Chad V. Haes re: opposition to motion for summary judgment; | .20 | 740.00 | 148.00 |
| 5/23/24 | CVH | Prepare for conference call with Trustee re: breach of promissory note claims (.20); Written correspondence with Bradford N. Barnhardt re: loan maturity dates (.20); Attend conference call with Trustee and Tim Yoo (.50); | .90 | 600.00 | 540.00 |
| 5/23/24 | BNB | Telephone conference with Judge Saltzman's chambers re: scheduling conflict for June 12 hearing date; | .10 | 410.00 | 41.00 |

296

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/23/24 | BNB | Telephone conference with Chad V. Haes re: drafting confirmation objection; | .40 | 410.00 | 164.00 |
| 5/23/24 | BNB | Telephone conference with Chad V. Haes re: strategy for motion for summary judgment replies, including how to address particular arguments; | .40 | 410.00 | 164.00 |
| 5/23/24 | BNB | Telephone conference with Chad V. Haes and Sarah R. Hasselberger re: motion for summary judgment reply and evidentiary objection responses; | .10 | 410.00 | 41.00 |
| 5/23/24 | BNB | Written correspondence with Chad V. Haes (multiple E-mails) and opposing counsel re: continuance of motion for summary judgment hearing date; | .30 | 410.00 | 123.00 |
| 5/24/24 | CVH | Conferences and written correspondence with Bradford N. Barnhardt and Matthew W. Grimshaw re: replies in support of motions for summary judgment (.30); E-mails and conferences with Sarah R. Hasselberger, Adam Meislik, and Brian Weiss re: supplemental declarations (.40); Draft and revise replies in support of motions for summary judgment (4.2); | 4.90 | 600.00 | 2,940.00 |
| 5/24/24 | CVH | Review and analyze oppositions to motions for summary judgment to determine allocation of duties between attorneys (.60); E-mails and conferences with Lavar Taylor, Robert Russell, Matthew W. Grimshaw, and Bradford N. Barnhardt re: same (1.0); E-mails and conferences with paralegals re: pleadings needed for replies (.30); | 1.90 | 600.00 | 1,140.00 |
| 5/24/24 | BNB | Telephone conference with Chad V. Haes re: sections of motion for summary judgment replies for Lavar Taylor's firm to draft; | .10 | 410.00 | 41.00 |
| 5/24/24 | BNB | Written correspondence with Sarah R. Hasselberger re: memorandum with admissibility of evidence; | .10 | 410.00 | 41.00 |
| 5/25/24 | CVH | E-mails with Bradford N. Barnhardt re: hearing date on motions for summary judgment (.10); | .10 | 600.00 | 60.00 |
| 5/25/24 | BNB | Written correspondence with Chad V. Haes re: replies to IRS and Sahanis' motion for summary judgment oppositions, and potential argument re: waiver of defenses; | .10 | 410.00 | 41.00 |

297

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/28/24 | CVH | Review proposed declaration of Erik Nathan (.20); E-mails with Erik Nathan and Sarah R. Hasselberger re: same (.20); E-mails with Lavar Taylor re: timing of drafting reply (.20); E-mails with paralegals re: page limit (.10); E-mails with the parties and telephone calls to the court to confirm new hearing date on motions for summary judgment (.30); Review and revise declarations of Erik Nathan and e-mails with Sarah R. Hasselberger re: same (.40); Conference with Bradford N. Barnhardt re: replies (.20); Review my supplemental declaration in support of reply and e-mails with Sarah R. Hasselberger re: same (.40); Review and revise responses to evidentiary objections and e-mails with Sarah R. Hasselberger re: same (1.40); Conference with Lavar Taylor re: status of reply (.20); Draft and revise replies (2.30); | 6.10 | 600.00 | 3,660.00 |
| 5/28/24 | BNB | Written correspondence with Sarah R. Hasselberger re: caselaw for authentication of e-mails; | .10 | 410.00 | 41.00 |
| 5/28/24 | BNB | Finish drafting my portions of motion for summary judgment reply brief; | 2.00 | 410.00 | 820.00 |
| 5/28/24 | BNB | Telephone conference with Chanel Mendoza re: filings for motion for summary judgment replies; | .10 | 410.00 | 41.00 |
| 5/29/24 | CM | Revise and finalize notice of motion and motion to strike portions of united states' opposition to the plaintiff's motion for summary judgment or, alternatively, summary adjudication; | .20 | 340.00 | 68.00 |
| 5/29/24 | CM | Revise and finalize omnibus reply to oppositions to Trustee's motion for summary judgment or, alternatively, summary adjudication; | .50 | 340.00 | 170.00 |
| 5/29/24 | CVH | Conferences and e-mails with Chanel Mendoza re: documents needed to be filed (.40); Review revised declaration of Erik Nathan and e-mails re: same (.40); Review portions of reply drafted by Bradford N. Barnhardt (.30); E-mails with Trustee re: continuances of hearings (.10); E-mails with Lavar Taylor and Robert Russell re: status of replies (.10); | 1.30 | 600.00 | 780.00 |
| 5/29/24 | BNB | Telephone conference with Chad V. Haes re: assembling motion for summary judgment replies; | .10 | 410.00 | 41.00 |
| 5/29/24 | BNB | Telephone conference with Chad V. Haes re: finalizing and filing reply briefs, and written correspondence with Chanel Mendoza re: same; | .10 | 410.00 | 41.00 |
| 5/30/24 | CVH | E-mails with Gurmeet Sahani and Jeremy Faith re: recent pleadings (.20); | .20 | 600.00 | 120.00 |
| 6/04/24 | DEH | Research re: new 7th Circuit published decision re: solvency analysis (.30); Written correspondence with Chad V. Haes, Sarah R. Hasselberger, and Bradford N. Barnhardt re: same (.10); | .40 | 740.00 | 296.00 |

298

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/04/24 | CVH | E-mails with D. Edward Hays and Bradford N. Barnhardt re: supplemental authority in support of motion for summary judgment (.20); Review authority (.10); E-mails with Bradford N. Barnhardt re: motion to strike (.20); Review and revise opposition (.30); | .80 | 600.00 | 480.00 |
| 6/05/24 | BNB | Written correspondence with Chad V. Haes re: preparing notice of new authority for recent Seventh Circuit decision on excluding notes from solvency test; | .10 | 410.00 | 41.00 |
| 6/06/24 | CVH | E-mails with Bradford N. Barnhardt and Lavar Taylor re: potentially filing notice of new authority (.30); | .30 | 600.00 | 180.00 |
| 6/13/24 | CVH | Review various notices of continued hearings (.10); | .10 | 600.00 | 60.00 |
| 6/17/24 | CVH | E-mails with Bradford N. Barnhardt and D. Edward Hays re: notice of supplemental authority (.10); E-mails with Lavar Taylor re: status of petition for writ of certiorari (.10); | .20 | 600.00 | 120.00 |
| 6/17/24 | BNB | Review Seventh Circuit decision in International Supply Co. for potential argument in support of motion for summary judgment, and written correspondence with Chad V. Haes re: same; | 1.10 | 410.00 | 451.00 |
| 6/18/24 | BNB | Written correspondence with all counsel re: Court's requested continuance of June 24 hearing to July; | .20 | 410.00 | 82.00 |
| 6/18/24 | BNB | Telephone conference with Mary Bakchal (Bankruptcy Court) re: continuance of motion for summary judgment hearings (.10); Written correspondence with Chad V. Haes re: same (.10); | .20 | 410.00 | 82.00 |
| 6/19/24 | CVH | E-mails with Bradford N. Barnhardt, Stephen Hyam, and Najah Shariff re: continuing hearing dates (.20); | .20 | 600.00 | 120.00 |
| 6/19/24 | BNB | Written correspondence with Chad V. Haes and counsel to all parties re: continuance of motion for summary judgment hearing; | .20 | 410.00 | 82.00 |
| 6/20/24 | CVH | E-mails with Bradford N. Barnhardt and Najah Shariff re: continued hearings (.20); | .20 | 600.00 | 120.00 |
| 6/20/24 | BNB | Telephone conference with Courtroom Deputy re: continuance of motion for summary judgment hearing (.20); Written correspondence with Chad V. Haes re: same (.10); | .30 | 410.00 | 123.00 |
| 6/20/24 | BNB | Written correspondence with counsel to all parties re: continuance of June 24 hearings; | .20 | 410.00 | 82.00 |
| 6/21/24 | CVH | E-mails with Trustee, Bradford N. Barnhardt, Lew Landau, Stephen Hyam, and Najah Shariff re: continuance of hearings dates (.30); | .30 | 600.00 | 180.00 |
| 6/21/24 | BNB | Telephone conference with Courtroom Deputy re: continued hearing for motions for summary judgment; | .10 | 410.00 | 41.00 |

299

EXHIBIT 4, PAGE 332

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                    May 18, 2026
Client-Matter# 1697-001                                                   Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 6/21/24 | BNB | Leave voicemail for Courtroom Deputy re: continued hearing date; | .10 | 410.00 | 41.00 |
| 6/21/24 | BNB | Written correspondence with all counsel re: date for continued motion for summary judgment hearing; | .20 | 410.00 | 82.00 |
| 6/21/24 | BNB | Written correspondence with Najah Shariff re: continuance of June 24 hearings; | .10 | 410.00 | 41.00 |
| 6/24/24 | DEH | Written correspondence with Chad V. Haes and Lavar Taylor re: grant of certioari in appeal by IRS and potential affect on estate's claims; | .20 | 740.00 | 148.00 |
| 6/24/24 | CVH | Written correspondence and conferences with partners, Trustee, Lavar Taylor, and Adam Meislik re: petition for writ of certiorari (.50); Review articles and briefs re: same (.50); | 1.00 | 600.00 | 600.00 |
| 6/24/24 | BNB | Review e-mail correspondence from Chad V. Haes and D. Edward Hays re: Supreme Court review of 10th Circuit case on avoiding and recovering tax transfers to IRS; | .30 | 410.00 | 123.00 |
| 7/01/24 | DEH | Review and analyze ABI article re: grant of cert in 10th circuit case and written correspondence with Chad V. Haes and Lavar Taylor re: same (No Charge); | .20 | 740.00 | N/C |
| 7/01/24 | CVH | Review Rochelle's article re: Supreme Court taking up sovereign immunity case (.20); E-mails re: same (.10); E-mails with Chanel Mendoza re: scheduling orders (.10); Review scheduling orders (.10); | .50 | 600.00 | 300.00 |
| 7/01/24 | BNB | Review ABI report re: Supreme Court sovereign immunity case; | .30 | 410.00 | 123.00 |
| 7/15/24 | CVH | E-mails with Kathleen Frederick re: subpoena reminders (.10); | .10 | 600.00 | 60.00 |
| 7/16/24 | CVH | Review scheduling order and e-mails with Bradford N. Barnhardt re: pretrial stipulation (.20); | .20 | 600.00 | 120.00 |
| 7/17/24 | CVH | E-mails with Bradford N. Barnhardt and Chanel Mendoza re: joint pretrial stipulation (.20); | .20 | 600.00 | 120.00 |
| 7/18/24 | CVH | E-mails with Bradford N. Barnhardt re: pretrial stipulation and dismissal of claims (.30); | .30 | 600.00 | 180.00 |
| 7/18/24 | BNB | Written correspondence with Calendar Clerk re: calendaring pretrial stipulation and conference dates; | .10 | 410.00 | 41.00 |
| 7/18/24 | BNB | Draft detailed E-mail to Chad V. Haes re: preparation of pretrial stipulations; | .30 | 410.00 | 123.00 |
| 7/18/24 | BNB | Written correspondence with Chad V. Haes re: stipulation for dismissal of claims; | .20 | 410.00 | 82.00 |
| 8/09/24 | CVH | E-mails and conference with Bradford N. Barnhardt re: strategy moving forward (.30); | .30 | 600.00 | 180.00 |

300

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                          Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/09/24 | BNB | Telephone conference with Chad V. Haes re: drafting amended complaint and strategizing re: motions for summary judgment and pretrial stipulation; | .20 | 410.00 | 82.00 |
| 8/09/24 | BNB | Written correspondence with Chad V. Haes re: call to discuss case, including review of past correspondence re: pretrial stipulation and dismissal of claims; | .20 | 410.00 | 82.00 |
| 8/19/24 | CVH | Review court's website for tentative rulings (.20); E-mails with Bradford N. Barnhardt re: next steps (.10); E-mails with Trustee, Lavar Taylor, and various other attorneys re: Law 360 article (.50); Review article and conference with Richard A. Marshack re: same (.30); | 1.10 | 600.00 | 660.00 |
| 8/19/24 | SRH | Review written correspondence from Chad V. Haes re: Law360 article re: Chapter 7 claims against IRS (No Charge); | .10 | 390.00 | N/C |
| 8/19/24 | BNB | Written correspondence with Chad V. Haes re: pretrial stipulations and amended Sahani complaint; | .50 | 410.00 | 205.00 |
| 8/20/24 | CVH | E-mails with Lavar Taylor and Trustee re: amicus brief (.20); E-mails with Bradford N. Barnhardt re: next steps (.10); | .30 | 600.00 | 180.00 |
| 8/21/24 | CVH | E-mails with Bradford N. Barnhardt re: next steps (.10); | .10 | 600.00 | 60.00 |
| 8/22/24 | CVH | E-mails with Bradford N. Barnhardt and operator re: telephone call from chambers (.10); Telephone calls with Richard A. Marshack, Lavar Taylor, and chambers re: same (.40); Review court's website for tentative rulings (.10); | .60 | 600.00 | 360.00 |
| 8/22/24 | BNB | Written correspondence with Chad V. Haes re: appearance for motion for summary judgment hearings; | .10 | 410.00 | 41.00 |
| 8/23/24 | CVH | E-mails and telephone calls with Lavar Taylor and D. Edward Hays re: upcoming hearing (.30); Review court's calendar for tentative rulings (.10); E-mails with paralegals and D. Edward Hays re: hearing binders (.30); | .70 | 600.00 | 420.00 |
| 8/23/24 | BNB | Review Court's website for tentative ruling on motions for summary judgment; | .10 | 410.00 | 41.00 |
| 8/25/24 | CVH | E-mails with Trustee re: upcoming hearings (.20); | .20 | 600.00 | 120.00 |
| 8/26/24 | DEH | Telephone conference with Chad V. Haes and Bradford N. Barnhardt re: results of summary judgment hearings, issues to further research if motions denied, and pretrial conference; | .30 | 740.00 | 222.00 |
| 8/26/24 | CVH | Written correspondence with Bradford N. Barnhardt re: upcoming hearings (.20); Prepare for hearings and conference with D. Edward Hays re: same (1.10); Attend hearings (2.50); Post-hearing meeting with D. Edward Hays and Bradford N. Barnhardt re: next steps (.40); E-mails with Trustee and Bradford N. Barnhardt re: hearing results (.30); | 4.50 | 600.00 | 2,700.00 |

301

EXHIBIT 4, PAGE 334

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/26/24 | BNB | Attend motion for summary judgment hearings; | 2.70 | 410.00 | 1,107.00 |
| 8/26/24 | BNB | Review Court's website for tentative ruling on motions for summary judgment; | .20 | 410.00 | 82.00 |
| 8/26/24 | BNB | Telephone conference with Chad V. Haes re: recap of motion for summary judgment hearing (.10); Telephone conference with Chad V. Haes and D. Edward Hays re: same (.30); | .40 | 410.00 | 164.00 |
| 8/26/24 | BNB | Draft and send summary of motion for summary judgment hearings for Trustee and Lavar Taylor; | 1.00 | 410.00 | 410.00 |
| 8/27/24 | DEH | Written correspondence with Chad V. Haes and Bradford N. Barnhardt re: new 9th Circuit case re: waiver of sovereign immunity; | .20 | 740.00 | 148.00 |
| 8/27/24 | CVH | Review and analyze Blixseth sovereign immunity case and related article (.40); E-mails with D. Edward Hays and Bradford N. Barnhardt re: same (.20); E-mails with Bradford N. Barnhardt and Trustee re: hearing results (.20); | .80 | 600.00 | 480.00 |
| 8/27/24 | TM | Conference with Bradford N. Barnhardt re: recap of motion for summary judgment hearing (No Charge); | .10 | 500.00 | N/C |
| 8/27/24 | BNB | Review e-mail from D. Edward Hays re: IRS's waiver of Supreme Court case argument; | .10 | 410.00 | 41.00 |
| 8/27/24 | BNB | Conference with Tinho Mang re: recap of motion for summary judgment hearing; | .10 | 410.00 | 41.00 |
| 9/13/24 | CVH | Written correspondence with Adam Meislik re: case status (.20); | .20 | 600.00 | 120.00 |
| 9/18/24 | CVH | E-mails with Stephen Hyam re: pretrial deadlines (.20); | .20 | 600.00 | 120.00 |
| 9/23/24 | CVH | Review notices of availability of transcripts (.10); | .10 | 600.00 | 60.00 |
| 9/30/24 | CVH | E-mails with Trustee re: case status (.10); | .10 | 600.00 | 60.00 |
| 9/30/24 | BNB | Calendar continued motion for summary judgment hearings; | .10 | 410.00 | 41.00 |
| 10/01/24 | CVH | E-mails with Chanel Mendoza and calendar clerk re: several continuances (.20); | .20 | 600.00 | 120.00 |
| 10/02/24 | CVH | Review tentative rulings and case docket for today's hearings (.20); E-mails with Chanel Mendoza and calendar clerk re: continuances (.40); | .60 | 600.00 | 360.00 |
| 10/02/24 | BNB | Review tentative rulings vacating October 2 hearings; | .10 | 410.00 | 41.00 |
| 10/21/24 | CVH | Review and analyze In re: O'Gorman and consider whether supplemental notice of new authority should be filed (.30); E-mails with Bradford N. Barnhardt re: same (.20); | .50 | 600.00 | 300.00 |

302

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/21/24 | BNB | Review e-mail from Chad V. Haes re: thoughts on recent Ninth Circuit case on actual fraudulent transfers; | .10 | 410.00 | 41.00 |
| 10/23/24 | CVH | E-mails with Bradford N. Barnhardt re: supplemental notice of authority (.30); | .30 | 600.00 | 180.00 |
| 10/23/24 | BNB | Review e-mail from Lavar Taylor re: Tax Division staffing; | .10 | 410.00 | 41.00 |
| 10/23/24 | BNB | Review Lovering Tubbs Trust case, and written correspondence with Chad V. Haes re: analysis of sale and applicability for Trustee's pending motions for summary judgment; | .90 | 410.00 | 369.00 |
| 10/23/24 | BNB | Review recent Ninth Circuit fraudulent transfer authority; | .10 | 410.00 | 41.00 |
| 10/24/24 | CVH | E-mails with Lavar Taylor re: changes at the Dept. of Justice (.20); | .20 | 600.00 | 120.00 |
| 10/24/24 | BNB | Written correspondence with Chad V. Haes re: further analysis of Tubbs Trust case; | .50 | 410.00 | 205.00 |
| 10/25/24 | CVH | E-mails with Bradford N. Barnhardt and the Trustee re: notice of new authority (.40); | .40 | 600.00 | 240.00 |
| 10/25/24 | BNB | Draft and send long, detailed E-mail to Trustee re: analysis of Lovering Tubbs Trust case and proposed notice of new authority; | .60 | 410.00 | 246.00 |
| 10/28/24 | CVH | E-mails with Bradford N. Barnhardt re: notice of new authority (.10); | .10 | 600.00 | 60.00 |
| 10/28/24 | BNB | Draft notice of new authority re: Lovering Tubbs Trust case; | 1.30 | 410.00 | 533.00 |
| 10/29/24 | BNB | Review revised notice of recent authority re: O'Gorman; | .10 | 410.00 | 41.00 |
| 11/06/24 | CVH | E-mails with the Trustee and Chanel Mendoza re: continuances of hearings (.20); | .20 | 600.00 | 120.00 |
| 11/06/24 | BNB | Review E-mails from Chad V. Haes and Chanel Mendoza re: continuance of motion for summary judgment hearings; | .10 | 410.00 | 41.00 |
| 11/11/24 | CVH | E-mails with Lavar Taylor and Bradford N. Barnhardt re: prejudgment interest on actual fraudulent transfer claim (.20); | .10 | 600.00 | 60.00 |
| 11/11/24 | BNB | Written correspondence with Chad V. Haes re: prejudgment interest and proposed motion for summary judgment judgments; | .30 | 410.00 | 123.00 |
| 11/12/24 | CVH | E-mails with Bradford N. Barnhardt, D. Edward Hays, and Lavar Taylor re: proposed judgment (.20); Review proposed judgment (.10); Calendar reminder to address judgment issues at hearings on motion for summary judgment (.10); | .40 | 600.00 | 240.00 |
| 11/13/24 | CVH | Review tentative rulings (.10); E-mails with Sandra Pineda re: same (.10); | .20 | 600.00 | 120.00 |

303

EXHIBIT 4, PAGE 336

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                        May 18, 2026
Client-Matter# 1697-001                                                        Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/13/24 | BNB | Review tentative rulings for November 14 hearings (continued to February 20, 2025); | .10 | 410.00 | 41.00 |
| 11/14/24 | CVH | Review notices of hearings held and continuances (.20); E-mails with Lavar Taylor re: status of appeal (.10); | .30 | 600.00 | 180.00 |
| 11/25/24 | CVH | E-mails with Richard A. Marshack re: Supreme Court appeal (.10); | .10 | 600.00 | 60.00 |
| 12/02/24 | CVH | Research re: live airing of U.S. v. Miller oral argument (.20); Listen to oral argument (.90); E-mails and conference with Lavar Taylor re: same (.20); | 1.30 | 600.00 | 780.00 |
| 12/03/24 | CVH | Review Law 360 summary of Supreme Court oral argument in US v. Miller (.20); E-mails re: same (.20); | .40 | 600.00 | 240.00 |
| 12/05/24 | CVH | E-mails with Richard A. Marshack and D. Edward Hays re: Supreme Court oral argument and steps moving forward (.20); | .20 | 600.00 | 120.00 |
| 12/09/24 | DEH | Telephone conference with Richard A. Marshack and Chad V. Haes re: SCOTUS argument, potential for settlement, and advising Trustee re: same; | .50 | 740.00 | 370.00 |
| 12/09/24 | DEH | Telephone conference with Chad V. Haes re: dismissal of select pending claims, whether to seek to court approval as compromise, amend complaint, or resolve in pretrial stipulation; | .30 | 740.00 | 222.00 |
| 12/09/24 | DEH | Review and analyze new case re: abstention of Trustee's fraudulent transfer claims against IRS (.30); Written correspondence with Chad V. Haes re: same (.10); | .40 | 740.00 | 296.00 |
| 12/09/24 | CVH | Review and analyze Orion HealthCorp decision for any applicability in our case (.40); E-mails with D. Edward Hays re: same (.20); Conferences with Richard A. Marshack and D. Edward Hays re: strategy moving forward (.40); Telephone call to Lavar Taylor re: same (.10); | 1.10 | 600.00 | 660.00 |
| 12/11/24 | CVH | Telephone call to Lavar Taylor re: case status and recommendation to Trustee (.10); E-mails with Trustee re: scheduling call (.20); | .30 | 600.00 | 180.00 |
| 12/11/24 | CVH | Prepare for and make telephone call to Trustee re: recent developments and strategy moving forward (.70); Follow up e-mails with the Trustee (.20); | .90 | 600.00 | 540.00 |
| 1/13/25 | CVH | Consider options for dropping claims and research re: same (.30); E-mails with Devan de los Reyes re: research memo (.60); | .90 | 600.00 | 540.00 |
| 1/13/25 | BNB | Review memorandum from Devan de los Reyes re: dismissing claims, and written correspondence with Devan de los Reyes and Chad V. Haes re: same; | .50 | 410.00 | 205.00 |

304

EXHIBIT 4, PAGE 337

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                          Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 1/13/25 | DND | E-mail correspondence with Chad V. Haes and Bradford N. Barnhardt re: research on dismissing claims from complaint (.60); conduct same research and analysis of same (2.50); | 3.10 | 360.00 | 1,116.00 |
| 1/21/25 | CM | Revise and supplement closing letter and draft e-mail to Chad V. Haes and Bradford N. Barnhardt re: same; | .10 | 340.00 | 34.00 |
| 1/22/25 | BNB | Review e-mail correspondence from Chad V. Haes to creditor re: update on status of case; | .10 | 410.00 | 41.00 |
| 1/27/25 | CM | Draft follow-up e-mail to D. Edward Hays re: status of closing letter; | .10 | 340.00 | 34.00 |
| 1/30/25 | CVH | E-mails with Chanel Mendoza re: joint status reports and continued hearings (.20); Review calendar to confirm deadlines (.10); Conference with Chanel Mendoza re: telephone call with the court (.20); Review various notices of continuance (.10); | .60 | 600.00 | 360.00 |
| 1/31/25 | CVH | E-mails with Trustee and Tim Yoo re: claims against Sahanis and continuance of hearings (.20); E-mails with Chanel Mendoza and Stephen Hyam re: continued hearings (.20); | .40 | 600.00 | 240.00 |
| 2/03/25 | CVH | Review various notice of continues hearings and status conferences (.10); E-mails with calendar clerk re: same (.10); | .20 | 600.00 | 120.00 |
| 2/04/25 | CVH | E-mails with the Trustee re: continuances (.10); | .10 | 600.00 | 60.00 |
| 2/05/25 | CVH | Review calendar to confirm continued hearing dates and e-mails with calendar clerk re: same (.20); | .20 | 600.00 | 120.00 |
| 2/07/25 | CVH | Review order on motion for summary judgment that may support arguments in this case (.10); E-mails with Bradford N. Barnhardt re: same (.20); | .30 | 600.00 | 180.00 |
| 2/07/25 | BNB | Written correspondence with Chad V. Haes re: authority that sham notes can be disregarded at motion for summary judgment stage; | 1.10 | 410.00 | 451.00 |
| 2/16/25 | DEH | Review and revise letter to committee re: ▮▮▮ (.10); Written correspondence with Chad V. Haes re: same (.10); | .20 | 740.00 | 148.00 |
| 2/18/25 | CM | Revise and finalize closing letter to clients (.10); Draft e-mail to Chad V. Haes, D. Edward Hays, Melissa Hawkins and Maria Martinez re: same (.10); | .20 | 340.00 | 68.00 |
| 2/24/25 | CB | Prepare draft notice of increased hourly rates; | .20 | 340.00 | 68.00 |
| 2/26/25 | CB | Revise and finalize notice of increases hourly rates charged by Marshack Hays Wood LLP; | .20 | 340.00 | 68.00 |
| 3/12/25 | CB | Telephone discussion with Bradford N. Barnhardt re: draft joint status reports; | .10 | 340.00 | 34.00 |

305

EXHIBIT 4, PAGE 338

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/12/25 | CVH | Confirm deadline to file status reports and e-mails with Bradford N. Barnhardt re: same (.30); | .30 | 600.00 | 180.00 |
| 3/12/25 | BNB | Written correspondence with Chad V. Haes and Cynthia Bastida re: preparation of joint status reports; | .10 | 410.00 | 41.00 |
| 3/12/25 | BNB | Telephone conference with Cynthia Bastida re: preparation of joint status reports; | .20 | 410.00 | 82.00 |
| 3/13/25 | CVH | Written correspondence with Bradford N. Barnhardt and Cynthia Bastida re: joint status reports (.20); E-mails with parties re: same (.10); Review information added by various defendants (.10); | .40 | 600.00 | 240.00 |
| 3/13/25 | BNB | Written correspondence with defendants' counsel re: filing joint status reports; | .10 | 410.00 | 41.00 |
| 3/13/25 | BNB | Telephone conference with Cynthia Bastida re: following up on status reports; | .10 | 410.00 | 41.00 |
| 3/14/25 | CVH | E-mails with Bradford N. Barnhardt and Cynthia Bastida re: status reports (.10); | .10 | 600.00 | 60.00 |
| 3/24/25 | CVH | Review court's website or tentative rulings on motions for summary judgment (.10); Research re: disposition of U.S. v. Miller case (.20); E-mails with Chanel Mendoza re: remote appearance (.10); | .40 | 600.00 | 240.00 |
| 3/24/25 | BNB | Review Court's website for tentative ruling on motions for summary judgment (No Charge); | .10 | 410.00 | 41.00 |
| 3/25/25 | CVH | Review court's website for tentative rulings (.10); | .10 | 600.00 | 60.00 |
| 3/25/25 | BNB | Review Court's website for tentative rulings on motions for summary judgment (No Charge); | .10 | 410.00 | 41.00 |
| 3/26/25 | DEH | Review and analyze Supreme Court decision in Miller and affect on Trustee's pending claims (.50); Written correspondence with Richard A. Marshack, Chad V. Haes, and Bradford N. Barnhardt re: same (.20); | .70 | 740.00 | 518.00 |
| 3/26/25 | CVH | Review and analyze Supreme Court's U.S. v. Miller opinion (.50); Written correspondence with the Trustee, Adam Meislik, Tim Yoo, Lavar Taylor, Richard A. Marshack, D. Edward Hays, and Bradford N. Barnhardt re: same (.50); Review Law 360 opinion summary (.20); Review court's website for tentative rulings on motions for summary judgment (.10); Conference with Bradford N. Barnhardt re: telephone call from Najah Shariff (.20); | 1.50 | 600.00 | 900.00 |
| 3/26/25 | BNB | Written correspondence with Chad V. Haes re: recap of call with Najah Shariff and United States v. Miller; | .10 | 410.00 | 41.00 |

306

EXHIBIT 4, PAGE 339

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/26/25 | BNB | Telephone conference with Chad V. Haes re: recap of call with Najah Shariff and how to proceed with her offer to stipulate to continue the hearing on the motion for summary judgment following United States v. Miller decision; | .10 | 410.00 | 41.00 |
| 3/26/25 | BNB | Written correspondence with D. Edward Hays re: IRS's notice of supplemental authority re: U.S. v. Miller; | .10 | 410.00 | 41.00 |
| 3/26/25 | BNB | Review e-mail correspondence from Chad V. Haes and Trustee re: Supreme Court decision on tax transfers; | .10 | 410.00 | 41.00 |
| 3/26/25 | BNB | Review Court's website for tentative rulings on motions for summary judgment (No Charge); | .10 | 410.00 | 41.00 |
| 3/26/25 | BNB | Written correspondence with Trustee re: United States v. Miller and IRS's offer to stipulate to continue motion for summary judgment hearings; | .20 | 410.00 | 82.00 |
| 3/27/25 | DEH | Telephone conference with Bradford N. Barnhardt and Laila Rais re: recap of today's hearings; | .20 | 740.00 | 148.00 |
| 3/27/25 | DEH | Telephone conference with Bradford N. Barnhardt and Laila Rais re: sovereign immunity case; | .20 | 740.00 | 148.00 |
| 3/27/25 | CVH | Legal research re: whether sovereign immunity defenses is subject to waiver (.60); Legal research re: whether sovereign immunity is jurisdictional (.40); Reread and take notes re: U.S. v. Miller case (.50); Otherwise prepare for hearing (.50); Attend hearing and wait on Zoom for hearing to restart (.50); Written correspondence and conferences with the Trustee, Richard A. Marshack, and D. Edward Hays re: same (.40); Telephone call from chambers re::rescheduling hearing (.10); E-mails and conferences with Bradford N. Barnhardt, Najah Shariff, and Jackie Choi re: same (.40); Review multiple notices of rescheduled hearings and e-mails with calendar clerk re: same (.20); | 3.60 | 600.00 | 2,160.00 |
| 3/27/25 | LR | Telephone conference with D. Edward Hays and Bradford N. Barnhardt re: recap of today's hearings (no charge); | .30 | 540.00 | 162.00 |
| 3/27/25 | LR | Telephone conference with D. Edward Hays and Bradford N. Barnhardt re: sovereign immunity case; | .10 | 540.00 | 54.00 |
| 3/27/25 | LR | Telephone conference with Bradford N. Barnhardt re: recap of today's hearings; | .10 | 540.00 | 54.00 |
| 3/27/25 | BNB | Written correspondence with Chad V. Haes re: call from Chambers and availability for telephonic status conference on March 28; | .10 | 410.00 | 41.00 |
| 3/27/25 | BNB | Telephone conference with Chambers re: scheduling status conference for March 28; | .10 | 410.00 | 41.00 |

307

EXHIBIT 4, PAGE 340

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/27/25 | BNB | Attend motion for summary judgment hearings; | .80 | 410.00 | 328.00 |
| 3/27/25 | BNB | Telephone conference with D. Edward Hays and Laila Rais re: recap of today's hearings; | .10 | 410.00 | 41.00 |
| 3/27/25 | BNB | Telephone conference with D. Edward Hays and Laila Rais re: Supreme Court sovereign immunity case; | .10 | 410.00 | 41.00 |
| 3/27/25 | BNB | Telephone conference with Laila Rais re: recap of today's hearings; | .10 | 410.00 | 41.00 |
| 3/27/25 | BNB | Second telephone conference with Chambers re: scheduling status conferences; | .10 | 410.00 | 41.00 |
| 3/27/25 | BNB | Written correspondence with counsel to all parties re: availability for telephonic status conference on motion for summary judgment hearings; | .20 | 410.00 | 82.00 |
| 3/28/25 | DEH | Telephone conference with Chad V. Haes re: results of hearing and continuance for meet and confer and briefing and arguments in support of waiver of sovereign immunity; | .30 | 740.00 | 222.00 |
| 3/28/25 | CVH | Conference with Richard A. Marshack to discuss next steps (.20); Review and analyze Selkin v. Bazoian memos and correspondence for strategy related to recent property transfers (.40); Prepare for and attend hearing (.60); Conference with Bradford N. Barnhardt re: next steps (.40); E-mails with the Trustee re: hearing results (.20); | 1.80 | 600.00 | 1,080.00 |
| 3/28/25 | BNB | Telephone conference with Aaron De Leest re: recap of motion for summary judgment hearings and status conferences and new developments with U.S. v. Miller (No Charge); | .10 | 410.00 | 41.00 |
| 3/28/25 | BNB | Attend motion for summary judgment status conferences in Sahani, IRS, and Los Angeles County adversary proceedings; | .40 | 410.00 | 164.00 |
| 3/28/25 | BNB | Telephone conference with Chad V. Haes re: U.S. v. Miller and drafting memorandum analyzing sovereign immunity issues; | .40 | 410.00 | 164.00 |
| 3/31/25 | BNB | Draft research memorandum re: U.S. v. Miller and sovereign immunity argument; | 7.40 | 410.00 | 3,034.00 |
| 4/01/25 | BNB | Review SCOTUSblog article re: U.S. v. Miller for sovereign immunity analysis; | .20 | 470.00 | 94.00 |
| 4/02/25 | DEH | Written correspondence with Chad V. Haes and Bradford N. Barnhardt re: arguments re: waiver or inapplicability of sovereign immunity; | .20 | 770.00 | 154.00 |
| 4/02/25 | BNB | Review e-mail correspondence from Chad V. Haes, D. Edward Hays, Lavar Taylor, and Trustee re: sovereign immunity argument; | .10 | 470.00 | 47.00 |

308

EXHIBIT 4, PAGE 341

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/03/25 | DEH | Review and analyze Supreme Court amicus brief filed in Blixseth seeking to reverse Ninth Circuit decision re: waiver or forfeiture of sovereign immunity; | .30 | 770.00 | 231.00 |
| 4/07/25 | CVH | E-mails with Bradford N. Barnhardt and Chanel Mendoza re: registration for hearings (.10); | .10 | 670.00 | 67.00 |
| 4/07/25 | BNB | Written correspondence with Chad V. Haes and Chanel Mendoza re: registration for Zoom appearance for April 10 status conferences; | .10 | 470.00 | 47.00 |
| 4/08/25 | CVH | E-mails with Bradford N. Barnhardt and Chanel Mendoza re: Zoom appearance (.10); | .10 | 670.00 | 67.00 |
| 4/09/25 | BNB | Written correspondence with Chad V. Haes re: April 10 trial and potential conflict with motion for summary judgment hearings; | .10 | 470.00 | 47.00 |
| 4/09/25 | BNB | Written correspondence with Marshack Hays Wood paralegals re: registration for April 10 hearings; | .10 | 470.00 | 47.00 |
| 4/10/25 | CVH | Review court's website for tentative rulings (.10); Prepare for hearings (.40); Attend hearings on motion for summary judgment and status conferences (1.30); Written conference with the Trustee and Bradford N. Barnhardt re: hearing results (.50); E-mails with calendar clerk and Bradford N. Barnhardt re: calendar issues and assignments (.20); E-mails with Jackie Choi and Stephen Hyam re: next steps (.90); | 3.40 | 670.00 | 2,278.00 |
| 4/10/25 | BNB | Written correspondence with Chad V. Haes re: recap of motion for summary judgment hearings; | .10 | 470.00 | 47.00 |
| 4/11/25 | CVH | E-mails with Bradford N. Barnhardt re: next steps (.20); | .20 | 670.00 | 134.00 |
| 4/24/25 | CVH | E-mails with Jackie Choi, Stephen Hyam, and the Trustee re: mediation (.40); | .40 | 670.00 | 268.00 |
| 4/28/25 | CVH | Review motion for approval of cash disbursement (.20); Written correspondence with Bradford N. Barnhardt re: stipulation and hearing coverage (.10); | .30 | 670.00 | 201.00 |
| 4/28/25 | BNB | Telephone conference with Alina Mamlyuk re: power outage in Spain and covering matters on today's calendar (No Charge); | .10 | 470.00 | 47.00 |
| 4/28/25 | BNB | Written correspondence with Chad V. Haes re: coverage of May 1 status conferences and finalization of IRS stipulation; | .10 | 470.00 | 47.00 |
| 4/29/25 | CVH | Conference with Chanel Mendoza re: telephonic appearance (.10); | .10 | 670.00 | 67.00 |
| 4/29/25 | BNB | Review e-mail exchange between Chad V. Haes and Trustee re: IRS's revisions to stipulation (No Charge); | .10 | 470.00 | 47.00 |
| 4/30/25 | CVH | Review court's website for tentative rulings (.10); | .10 | 670.00 | 67.00 |

309

EXHIBIT 4, PAGE 342

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                    May 18, 2026
Client-Matter# 1697-001                                    Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 4/30/25 | BNB | Written correspondence with Chanel Mendoza re: registration for May 1 status conference Zoom appearance; | .10 | 470.00 | 47.00 |
| 5/01/25 | DEH | Written correspondence with Chad V. Haes and Bradford N. Barnhardt re: mediation; | .10 | 770.00 | 77.00 |
| 5/01/25 | CVH | Prepare for and attend continued hearings and status conferences (.60); Written correspondence with Bradford N. Barnhardt re: same (.10); E-mails with Bradford N. Barnhardt, Chanel Mendoza, and Trustee re: hearing results and scheduling order (.20); E-mails with Jackie Choi and Najah Shariff re: steps moving forward (.20); | 1.10 | 670.00 | 737.00 |
| 5/01/25 | BNB | Attend status conferences; | .80 | 470.00 | 376.00 |
| 5/01/25 | BNB | Written correspondence with Chanel Mendoza re: preparation of scheduling orders continuing status conference and setting mediation deadlines; | .40 | 470.00 | 188.00 |
| 5/01/25 | BNB | Written correspondence with Trustee re: recap of status conference, mediation deadlines, and mediator selection; | .50 | 470.00 | 235.00 |
| 5/01/25 | BNB | Written correspondence with Chad V. Haes and D. Edward Hays re: rate for David Meadows's mediation services; | .10 | 470.00 | 47.00 |
| 5/02/25 | CVH | Review various notices of hearing held and continued (.20); | .20 | 670.00 | 134.00 |
| 5/06/25 | CVH | E-mails with Bradford N. Barnhardt and defendants re: status of scheduling orders (.10); | .10 | 670.00 | 67.00 |
| 5/06/25 | BNB | Written correspondence with counsel for Sahanis, IRS, and Los Angeles County re: drafts of mediation scheduling orders; | .10 | 470.00 | 47.00 |
| 5/07/25 | CVH | E-mails with Bradford N. Barnhardt and defendants re: proposed scheduling order (.20); | .20 | 670.00 | 134.00 |
| 5/07/25 | BNB | Written correspondence with counsel to all parties re: deadline for lodgment of proposed orders; | .20 | 470.00 | 94.00 |
| 5/08/25 | CVH | Written correspondence with Bradford N. Barnhardt, defendants, and the Trustee re: availability for mediation (.30); | .30 | 670.00 | 201.00 |
| 5/08/25 | BNB | Written correspondence with Trustee re: availability for mediation with David Meadows in July 2025 (.10); Written correspondence with counsel to all parties re: same (.50); | .60 | 470.00 | 282.00 |
| 5/08/25 | BNB | Written correspondence with David Meadows re: availability for mediation in adversary proceedings; | .40 | 470.00 | 188.00 |
| 5/08/25 | BNB | Written correspondence with Sandra McBeth re: ███████ ████████████████████ | .30 | 470.00 | 141.00 |
| 5/08/25 | BNB | Written correspondence with Trustee and counsel for all parties re: mediation rate for David Meadows; | .70 | 470.00 | 329.00 |

310

EXHIBIT 4, PAGE 343

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/08/25 | BNB | Written correspondence with counsel to all parties re: proposal of Judge Bluebond as mediator; | .30 | 470.00 | 141.00 |
| 5/09/25 | CVH | E-mails with Najah Shariff, Jackie Choi, Stephen Hyam and Bradford N. Barnhardt re: mediation (.30); | .30 | 670.00 | 201.00 |
| 5/09/25 | BNB | Telephone conference with Chanel Mendoza re: mediation selection and her availability to assist with mediation paperwork in the coming days (No Charge); | .20 | 470.00 | 94.00 |
| 5/09/25 | BNB | Written correspondence with counsel for all parties re: mediator fee and selection; | 1.10 | 470.00 | 517.00 |
| 5/12/25 | CVH | E-mails with Jackie Choi, Bradford N. Barnhardt, David A. Wood, and D. Edward Hays (.20); | .20 | 670.00 | 134.00 |
| 5/12/25 | BNB | Telephone conference with Richard A. Marshack re: relation to David Meadows; | .10 | 470.00 | 47.00 |
| 5/12/25 | BNB | Written correspondence with counsel to all parties re: David Meadows's relation to Judith Marshack and next steps re: mediator selection; | .50 | 470.00 | 235.00 |
| 5/13/25 | CVH | E-mails with Bradford N. Barnhardt, Jackie Choi, and Stephen Hyam re: selection of mediator (.30); | .30 | 670.00 | 201.00 |
| 5/13/25 | BNB | Written correspondence with Stephen Hyam re: Judge Bluebond as mediator; | .20 | 470.00 | 94.00 |
| 5/14/25 | CVH | E-mails with Najah Shariff and Bradford N. Barnhardt re: booking mediator (.20); | .20 | 670.00 | 134.00 |
| 5/14/25 | BNB | Written correspondence with Najah Shariff re: contacting Judge Bluebond to inquire about mediation; | .10 | 470.00 | 47.00 |
| 5/15/25 | CVH | E-mails with Bradford N. Barnhardt and Najah Shariff re: securing mediator (.10); | .10 | 670.00 | 67.00 |
| 5/15/25 | BNB | Draft E-mail to Judge Bluebond re: mediation request; | .20 | 470.00 | 94.00 |
| 5/19/25 | CVH | E-mails with Bradford N. Barnhardt and Richard A. Marshack re: request for Judge Blue bond to mediate (.20); | .20 | 670.00 | 134.00 |
| 5/19/25 | BNB | Written correspondence with Judge Bluebond re: scheduling mediation; | .10 | 470.00 | 47.00 |
| 5/19/25 | BNB | Telephone conference with Judge Bluebond's Chambers re: mediation; | .10 | 470.00 | 47.00 |
| 5/19/25 | BNB | Written correspondence with Chad V. Haes and Richard A. Marshack re: mediator selection; | .10 | 470.00 | 47.00 |
| 5/20/25 | CVH | E-mails with Bradford N. Barnhardt and Jackie Choi re: mediation (.10); | .10 | 670.00 | 67.00 |

311

EXHIBIT 4, PAGE 344

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                            Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/20/25 | BNB | Telephone conference with Richard A. Marshack re: mediator selection; | .10 | 470.00 | 47.00 |
| 5/20/25 | BNB | Written correspondence with counsel to all parties re: Judge Bluebond's response to mediation request, and proposal of Judge Jury as mediator; | .10 | 470.00 | 47.00 |
| 5/21/25 | CVH | E-mails with Stephen Hyam, Najah Shariff, and Bradford N. Barnhardt re: mediation (.20); | .20 | 670.00 | 134.00 |
| 5/22/25 | CVH | E-mails with Stephen Hyam, Trustee, Richard A. Marshack, and Bradford N. Barnhardt re: mediation (.30); | .30 | 670.00 | 201.00 |
| 5/22/25 | BNB | Written correspondence with Trustee re: Leonard Gumport as potential mediator (.10); Written correspondence with Stephen Hyam re: same (.10); | .20 | 470.00 | 94.00 |
| 5/23/25 | CVH | E-mails with Trustee, Stephen Hyam, and Bradford N. Barnhardt re: mediation (.20); | .20 | 670.00 | 134.00 |
| 5/23/25 | BNB | Written correspondence with Stephen Hyam re: approval of Leonard Gumport as mediator and inquiry as to Mr. Gumport's rates; | .20 | 470.00 | 94.00 |
| 5/28/25 | BNB | Written correspondence with Stephen Hyam re: contacting Leonard Gumport about mediation; | .10 | 470.00 | 47.00 |
| 5/29/25 | CVH | E-mails with Bradford N. Barnhardt, Stephen Hyam, and Leonard Gumport re: mediation (.20); | .20 | 670.00 | 134.00 |
| 5/29/25 | BNB | Written correspondence with Stephen Hyam and Leonard Gumport re: mediator selection; | .20 | 470.00 | 94.00 |
| 5/30/25 | CVH | E-mails with Bradford N. Barnhardt and Stephen Hyam re: mediation (.10); | .10 | 670.00 | 67.00 |
| 6/02/25 | BNB | Written correspondence with Tomoaki Akaji re: ▮▮▮▮▮▮; | .50 | 470.00 | 235.00 |
| 6/03/25 | CVH | Review and revise ▮▮▮▮ former committee member (.10); E-mails with Bradford N. Barnhardt re: same (.10); | .20 | 670.00 | 134.00 |
| 6/05/25 | CVH | E-mails with mediator and Bradford N. Barnhardt re: mediator's availability for mediation (.20); | .20 | 670.00 | 134.00 |
| 6/05/25 | BNB | Written correspondence with Tomoaki-san re: ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮; | .10 | 470.00 | 47.00 |
| 6/05/25 | BNB | Review long E-mail from Leonard Gumport re: mediation and disclosures and written correspondence with Chad V. Haes re: same; | .20 | 470.00 | 94.00 |
| 6/06/25 | CVH | E-mails with Bradford N. Barnhardt re: mediation (.20); | .20 | 670.00 | 134.00 |

EXHIBIT 4, PAGE 345

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/09/25 | BNB | Draft detailed E-mail to Tomoaki Akaji re: ███████ ████; | .40 | 470.00 | 188.00 |
| 6/11/25 | CVH | E-mails with Bradford N. Barnhardt, the Trustee, Jackie Choi, Najah Shariff, and Stephen Hyam re: mediation conference call (.30); | .30 | 670.00 | 201.00 |
| 6/11/25 | BNB | Written correspondence with Tomoaki Akaji re: ████ ████; | 1.20 | 470.00 | 564.00 |
| 6/11/25 | BNB | Written correspondence with counsel to all parties re: availability for conference call to discuss mediation scheduling; | .20 | 470.00 | 94.00 |
| 6/11/25 | BNB | Written correspondence with Trustee re: update on scheduling mediation; | .10 | 470.00 | 47.00 |
| 6/11/25 | BNB | Review and revise mediation scheduling orders; | .10 | 470.00 | 47.00 |
| 6/12/25 | CVH | E-mails with Bradford N. Barnhardt and Trustee re: mediation (.10); | .10 | 670.00 | 67.00 |
| 6/13/25 | BNB | Written correspondence with Tomoaki-san re: ████ ████ | .10 | 470.00 | 47.00 |
| 6/16/25 | CVH | E-mails with Bradford N. Barnhardt, mediator, and opposing counsel re: conference call (.20); | .20 | 670.00 | 134.00 |
| 6/16/25 | BNB | Telephone conference with Chanel Mendoza re: case update and mediation assignment including mediation forms (charge .20, actual time .30); | .30 | 470.00 | 141.00 |
| 6/16/25 | BNB | Written correspondence with Leonard Gumport and counsel to all parties re: setting up conference call to discuss mediation scheduling (long, detailed E-mail); | .50 | 470.00 | 235.00 |
| 6/17/25 | BNB | Continue drafting mediation order; | .70 | 470.00 | 329.00 |
| 6/17/25 | BNB | Review e-mail from Leonard Gumport re: call to discuss mediation scheduling; | .10 | 470.00 | 47.00 |
| 6/17/25 | BNB | Written correspondence with Chad V. Haes re: review of mediation requests and orders; | .10 | 470.00 | 47.00 |
| 6/18/25 | CVH | E-mails with Bradford N. Barnhardt, Leonard Gumport, and the Trustee re: mediation (.20); Conference with Bradford N. Barnhardt re: same (.10); | .30 | 670.00 | 201.00 |
| 6/18/25 | BNB | Written correspondence with Chad V. Haes re: availability for mediation (.10); Telephone conference with Chad V. Haes re: same (.10); | .20 | 470.00 | 94.00 |
| 6/18/25 | BNB | Conference call re: scheduling mediation; | .80 | 470.00 | 376.00 |

313

EXHIBIT 4, PAGE 346

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                        May 18, 2026
Client-Matter# 1697-001                                                          Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/18/25 | BNB | Written correspondence with Chad V. Haes and Trustee re: mediation scheduling; | .20 | 470.00 | 94.00 |
| 6/18/25 | BNB | Prepare for call re: mediation; | .10 | 470.00 | 47.00 |
| 6/18/25 | BNB | Review e-mail from Sandra McBeth re: ███████ ████ | .10 | 470.00 | 47.00 |
| 6/19/25 | CB | Review and respond to e-mail from Bradford N. Barnhardt re: mediation requests and order to be signed; | .10 | 380.00 | 38.00 |
| 6/19/25 | CVH | E-mails with Bradford N. Barnhardt and Cynthia Bastida re: mediation documents (.20); | .20 | 670.00 | 134.00 |
| 6/19/25 | BNB | Written correspondence with Chad V. Haes and paralegals re: adding signature lines for all parties to adversary proceedings for mediation requests and orders; | .30 | 470.00 | 141.00 |
| 6/23/25 | CVH | E-mails with Stephen Hyam and Bradford N. Barnhardt re: mediation documents (.10); | .10 | 670.00 | 67.00 |
| 6/23/25 | BNB | Written correspondence with Stephen Hyam re: revisions to mediation requests and orders (.20); Written correspondence with Marshack Hays Wood paralegals re: same (.10); | .30 | 470.00 | 141.00 |
| 6/24/25 | CVH | E-mails with Bradford N. Barnhardt and Stephen Hyam re: revisions to mediation documents (.10); E-mails with Bradford N. Barnhardt and Chanel Mendoza re: filing same (.10); | .20 | 670.00 | 134.00 |
| 6/24/25 | BNB | Telephone conference with Chanel Mendoza re: revisions to mediation requests and orders; | .10 | 470.00 | 47.00 |
| 6/24/25 | BNB | Review and revise Los Angeles County mediation request and order with edits requested by defendants (.10); second Telephone conference with Chanel Mendoza re: same (.10); | .20 | 470.00 | 94.00 |
| 6/26/25 | CVH | E-mils with Stephen Hyam and Bradford N. Barnhardt re: mediation documents (.20); | .20 | 670.00 | 134.00 |
| 6/26/25 | BNB | Written correspondence with Chad V. Haes re: mediation requests and orders; | .10 | 470.00 | 47.00 |
| 6/26/25 | BNB | Written correspondence with counsel to all parties re: Box #1 (claim objection box) for mediation requests and stipulations; | .20 | 470.00 | 94.00 |
| 6/27/25 | CVH | E-mails with calendar clerk re: mediation (.10); | .10 | 670.00 | 67.00 |
| 6/27/25 | BNB | Telephone conference with Chad V. Haes re: revisions to mediation requests and forms (.20); Written correspondence with Trustee re: same (.30); | .50 | 470.00 | 235.00 |
| 6/30/25 | CVH | E-mails with Bradford N. Barnhardt and the Trustee re: mediation forms (.40); | .40 | 670.00 | 268.00 |

314

EXHIBIT 4, PAGE 347

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                      May 18, 2026
Client-Matter# 1697-001                                                    Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 6/30/25 | BNB | Written correspondence with Chad V. Haes re: mediation stipulation revisions; | .10 | 470.00 | 47.00 |
| 7/01/25 | BNB | Telephone conference with Chanel Mendoza re: revisions to mediation forms per IRS and Los Angeles County requests; | .10 | 470.00 | 47.00 |
| 7/01/25 | BNB | Research re: government claims bar dates, and written correspondence with Chad V. Haes re: same for mediation form revisions; | .60 | 470.00 | 282.00 |
| 7/03/25 | CB | Review and respond to e-mail from Bradford N. Barnhardt re: relodging or mediation orders; | .10 | 380.00 | 38.00 |
| 7/03/25 | CVH | E-mails with Bradford N. Barnhardt and Cynthia Bastida re: stipulations to continue (.20); | .20 | 670.00 | 134.00 |
| 7/03/25 | BNB | Telephone conference with Cynthia Bastida re: relodgment of mediation orders; | .10 | 470.00 | 47.00 |
| 7/03/25 | BNB | Written correspondence with Marshack Hays Wood paralegals re: preparation of stipulations to continue status conferences; | .60 | 470.00 | 282.00 |
| 7/03/25 | BNB | Written correspondence with Marshack Hays Wood paralegals re: relodging mediation orders; | .20 | 470.00 | 94.00 |
| 7/09/25 | CVH | E-mails with Najah Shariff, Stephen Hyam, Bradford N. Barnhardt, and Chanel Mendoza re: stipulation to continue status conference (.20); E-mails with Stephen Hyam and Leonard Gumport re: order approving mediation (.10); | .30 | 670.00 | 201.00 |
| 7/11/25 | BNB | Written correspondence with Chad V. Haes re: continue status conferences and scheduling orders reflecting same; | .30 | 470.00 | 141.00 |
| 7/14/25 | CVH | E-mails with Najah Shariff, Lew Landau and Chanel Mendoza re: scheduling orders and stipulations to continue (.50); Conference with Chanel Mendoza re: same (.10); | .60 | 670.00 | 402.00 |
| 7/21/25 | CVH | E-mails with Bradford N. Barnhardt and Chanel Mendoza re: recent filings (.10); | .10 | 670.00 | 67.00 |
| 7/21/25 | BNB | Review entered scheduling orders in three adversary proceedings, and calendar continued dates and deadlines; | .30 | 470.00 | 141.00 |
| 8/04/25 | CVH | E-mails with Gurmeet Sahani re: case status (.20); | .20 | 670.00 | 134.00 |
| 8/05/25 | CVH | E-mails with the Trustee re: correspondence from Gurmeet Sahani (.20); E-mails with Tim Yoo and Jeremy Faith re: same (.20); | .40 | 670.00 | 268.00 |
| 8/14/25 | CVH | E-mails with Bradford N. Barnhardt re: response to e-mails from Gurmeet Sahani (.20); | .20 | 670.00 | 134.00 |
| 8/14/25 | BNB | Written correspondence with Chad V. Haes re: Gurmeet Sahani's e-mail to Trustee about insiders' use of state-court documents; | .20 | 470.00 | 94.00 |

EXHIBIT 4, PAGE 348

### Marshack Hays Wood LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 8/20/25 | BNB | Written correspondence with D. Edward Hays re: viable amounts of litigation claims; | .40 | 470.00 | 188.00 |
| 8/20/25 | BNB | Written correspondence with D. Edward Hays and Chad V. Haes re: mediation dates and mediation brief; | .20 | 470.00 | 94.00 |
| 8/21/25 | CVH | E-mails with Leonard Gumport re: mediation (.20); | .20 | 670.00 | 134.00 |
| 8/25/25 | BNB | Written correspondence with Tomoaki Akaji re: ███████ ████ | .10 | 470.00 | 47.00 |
| 8/26/25 | CVH | E-mails with Tomoaki Akaji and Bradford N. Barnhardt re: ███ ███ (.10); | .10 | 670.00 | 67.00 |
| 8/26/25 | CVH | E-mails with Bradford N. Barnhardt and D. Edward Hays re: case status and breakdown of claims (.20); Review chart detailing same (.10); | .30 | 670.00 | 201.00 |
| 9/02/25 | CVH | E-mails with Bradford N. Barnhardt re: mediation scheduling and briefs (.20); | .20 | 670.00 | 134.00 |
| 9/07/25 | BNB | Draft mediation brief; | 2.00 | 470.00 | 940.00 |
| 9/08/25 | CVH | E-mails with Leonard Gumport and Bradford N. Barnhardt re: confidentiality agreement and mediation brief (.20); | .20 | 670.00 | 134.00 |
| 9/08/25 | BNB | Continue drafting mediation brief; | 3.40 | 470.00 | 1,598.00 |
| 9/09/25 | CVH | E-mails with Bradford N. Barnhardt, Tim Yoo, and the Trustee re: mediation and case status (.40); | .40 | 670.00 | 268.00 |
| 9/09/25 | BNB | Written correspondence with Trustee re: mediation and confidentiality stipulations; | .20 | 470.00 | 94.00 |
| 9/09/25 | BNB | Continue drafting mediation statement; | 3.60 | 470.00 | 1,692.00 |
| 9/10/25 | LB | Conference with Bradford N. Barnhardt re: preparation of documents for mediation brief; | .20 | 380.00 | 76.00 |
| 9/10/25 | CVH | E-mails with Bradford N. Barnhardt and the Trustee re: mediation documents (.10); E-mails with Bradford N. Barnhardt and Layla Buchanan re: submitting mediation brief (.10); | .20 | 670.00 | 134.00 |
| 9/10/25 | BNB | Telephone conference with Layla Buchanan re: motion for summary judgment documents to send to Leonard Gumport; | .10 | 470.00 | 47.00 |
| 9/10/25 | BNB | Continue drafting mediation brief, and submit brief to D. Edward Hays; | 2.30 | 470.00 | 1,081.00 |
| 9/10/25 | BNB | Execute confidentiality stipulations for mediation, including conference with Marshack Hays Wood operator re: scans of same; | .20 | 470.00 | 94.00 |

316

EXHIBIT 4, PAGE 349

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 9/10/25 | BNB | Written correspondence with Kail Antonio re: documents to gather for mediation; | .10 | 470.00 | 47.00 |
| 9/10/25 | BNB | Telephone conference with Kail Antonio re: document production to mediator; | .10 | 470.00 | 47.00 |
| 9/11/25 | DEH | Revise and supplement mediation brief; | 1.20 | 770.00 | 924.00 |
| 9/11/25 | CVH | E-mails with Bradford N. Barnhardt, D. Edward Hays, Layla Buchanan, Leonard Gumport, and the Trustee re: mediation documents and brief (.40); | .40 | 670.00 | 268.00 |
| 9/11/25 | BNB | Telephone conference with Layla Buchanan re: transmission of mediation materials to Leonard Gumport and Trustee; | .10 | 470.00 | 47.00 |
| 9/11/25 | BNB | Finalize mediation brief and send to Trustee for her review; | 2.20 | 470.00 | 1,034.00 |
| 9/11/25 | BNB | Written correspondence with Leonard Gumport re: confidentiality stipulations and party E-mail addresses; | .20 | 470.00 | 94.00 |
| 9/15/25 | BNB | Written correspondence with Chad V. Haes and D. Edward Hays re: thoughts on mediation proposal (.70); Prepare for mediation (.20); | .90 | 470.00 | 423.00 |
| 9/16/25 | CVH | E-mails with the Trustee, Bradford N. Barnhardt and D. Edward Hays re: mediation strategy (.40); Confirm mediation date/time (.10); | .50 | 670.00 | 335.00 |
| 9/16/25 | BNB | Telephone conference with Sandra McBeth re: ████████ ████; | .20 | 470.00 | 94.00 |
| 9/16/25 | BNB | Written correspondence with Trustee, Chad V. Haes, and D. Edward Hays re: mediation recommendations (charge .30, actual time .40); | .40 | 470.00 | 188.00 |
| 9/16/25 | BNB | Written correspondence with Chad V. Haes re: calls with mediator and requesting financial disclosures; | .30 | 470.00 | 141.00 |
| 9/16/25 | BNB | Mediation preparation, including creation of spreadsheet re: promissory notes; | .20 | 470.00 | 94.00 |
| 9/16/25 | BNB | Telephone conference with Leonard Gumport re: mediation thoughts; | .60 | 470.00 | 282.00 |
| 9/17/25 | CVH | E-mails with Bradford N. Barnhardt, Tim Yoo, Leonard Gumport, and the Trustee re: status of promissory note claims (.30); | .30 | 670.00 | 201.00 |
| 9/17/25 | BNB | Written correspondence with Chad V. Haes and Trustee re: promissory note demands, payments, and rates (.30); Written correspondence with Leonard Gumport re: same (.20); | .50 | 470.00 | 235.00 |
| 9/17/25 | BNB | Mediation preparation, including addressing mediator's premediation comments and reviewing MSJs; | 2.00 | 470.00 | 940.00 |

317

EXHIBIT 4, PAGE 350

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                        Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/18/25 | DEH | Written correspondence with Bradford N. Barnhardt and Chad V. Haes re: mediation issues; | .20 | 770.00 | 154.00 |
| 9/18/25 | DEH | Telephone conference with Bradford N. Barnhardt re: mediation issues and strategy (.30); Written correspondence with Bradford N. Barnhardt and Chad V. Haes re: same (.20); | .50 | 770.00 | 385.00 |
| 9/18/25 | CVH | Written correspondence with Bradford N. Barnhardt re: mediation strategy (.50); | .50 | 670.00 | 335.00 |
| 9/18/25 | BNB | Continue preparing for mediation (.40); Attend mediation (7.80); | 8.20 | 470.00 | 3,854.00 |
| 9/20/25 | CVH | E-mails with Bradford N. Barnhardt, the Trustee, and D. Edward Hays re: settlement proposal (.20); | .20 | 670.00 | 134.00 |
| 9/20/25 | BNB | Update settlement agreement re: dismissal of taxing authorities adversary proceedings, and circulate updated agreement to Sahanis' counsel; | .20 | 470.00 | 94.00 |
| 9/22/25 | CVH | E-mails with Bradford N. Barnhardt, the Trustee, Jackie Choi, Najah Shariff, and Stephen Hyam re: settlement agreements (.20); | .20 | 670.00 | 134.00 |
| 9/23/25 | CVH | E-mails with Bradford N. Barnhardt and the Trustee re: status conferences (.10); | .10 | 670.00 | 67.00 |
| 9/23/25 | BNB | Written correspondence with Leonard Gumport re: status of draft settlement agreements; | .10 | 470.00 | 47.00 |
| 9/23/25 | BNB | Written correspondence with Trustee re: continuance of status conferences; | .50 | 470.00 | 235.00 |
| 9/24/25 | CVH | E-mails with Bradford N. Barnhardt and the Trustee re: settlement agreements (.20); | .20 | 670.00 | 134.00 |
| 9/29/25 | BNB | Written correspondence with Leonard Gumport re: update on settlement documentation; | .20 | 470.00 | 94.00 |
| 9/29/25 | BNB | Written correspondence with Najah Shariff re: updated draft settlement agreement; | .10 | 470.00 | 47.00 |
| 9/30/25 | BNB | Written correspondence with Leonard Gumport re: settlement update; | .10 | 470.00 | 47.00 |
| 9/30/25 | BNB | Review signed settlement agreement, and circulate copy to Trustee; | .20 | 470.00 | 94.00 |
| 9/30/25 | BNB | Written correspondence with paralegals re: stipulations to continue status conferences; | .20 | 470.00 | 94.00 |
| 9/30/25 | BNB | Written correspondence with counsel for all defendants re: stipulations to continue status conferences; | .20 | 470.00 | 94.00 |

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                         Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/02/25 | BNB | Written correspondence with Leonard Gumport re: update on settlement progress; | .20 | 470.00 | 94.00 |
| 10/17/25 | CVH | E-mails with Brian Weiss re: status of settlement (20); | .20 | 670.00 | 134.00 |
| 10/20/25 | CVH | E-mails with Brian Weiss re: case status (.10); | .10 | 670.00 | 67.00 |
| 10/20/25 | CVH | Written correspondence with Bradford N. Barnhardt, Leonard Gumport, and Stephen Hyam re: status of settlement (.30); | .30 | 670.00 | 201.00 |
| 10/20/25 | BNB | Written correspondence with Leonard Gumport and Stephen Hyam re: status of 9019 motion and signed settlement agreement; | .70 | 470.00 | 329.00 |
| 10/21/25 | CVH | E-mails with the Trustee, Bradford N. Barnhardt, and Leonard Gumport re: settlement agreement (.20); | .20 | 670.00 | 134.00 |
| 10/21/25 | CVH | Further e-mails with Stephen Hyam, Leonard Gumport, and Bradford N. Barnhardt re: execution of settlement agreement (.20); | .20 | 670.00 | 134.00 |
| 10/23/25 | CVH | Written correspondence with D. Edward Hays, Bradford N. Barnhardt, Layla Buchanan, and Cynthia Bastida re: 9019 motions (.30); | .30 | 670.00 | 201.00 |
| 10/23/25 | BNB | Written correspondence with Leonard Gumport re: final mediation e-mail; | .50 | 470.00 | 235.00 |
| 10/24/25 | CVH | Review mediator's certificate (.10); | .10 | 670.00 | 67.00 |
| 10/27/25 | CB | Review and respond to e-mail from Bradford N. Barnhardt re: 9019 motions; | .10 | 380.00 | 38.00 |
| 10/27/25 | CVH | Written correspondence with D. Edward Hays and Bradford N. Barnhardt re: 9019 motions (.20); | .20 | 670.00 | 134.00 |
| 10/27/25 | BNB | Telephone conference with Cynthia Bastida re: 9019 finalization; | .20 | 470.00 | 94.00 |
| 10/28/25 | CB | E-mail to Operator re: status of three 9019 motions to be filed; | .10 | 380.00 | 38.00 |
| 10/28/25 | CB | Review and respond to e-mail from operator re: service instructions for three 9019 motions; | .10 | 380.00 | 38.00 |
| 10/28/25 | CB | Review and respond to e-mail from Kail Antonio re: confirmation of correct service address for opposing counsel; Review attorney state bar re: same; | .10 | 380.00 | 38.00 |
| 10/28/25 | TM | Telephone conference with Tinho Mang re: recap of settlement discussions (No Charge); | .10 | 570.00 | 57.00 |
| 10/28/25 | BNB | Telephone conference with Cynthia Bastida and Kail Antonio re: addresses for notice of 9019; | .10 | 470.00 | 47.00 |

319

EXHIBIT 4, PAGE 352

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/28/25 | BNB | Telephone conference with Cynthia Bastida and Kail Antonio re: service of 9019s; | .20 | 470.00 | 94.00 |
| 10/28/25 | BNB | Telephone conference with Tinho Mang re: recap of settlement discussions; | .10 | 470.00 | 47.00 |
| 10/29/25 | CVH | E-mails with Bradford N. Barnhardt and Brian Weiss re: 9019 motions (.10); Review various notices of hearing (.10); | .20 | 670.00 | 134.00 |
| 10/29/25 | SRH | Conference with Bradford N. Barnhardt re: status of settlement negotiations and filing 9019s (No Charge); | .10 | 470.00 | 47.00 |
| 10/29/25 | BNB | Conference with Sarah R. Hasselberger re: status of settlement negotiations and filing 9019s (No Charge); | .10 | 470.00 | 47.00 |
| 10/29/25 | BNB | Written correspondence with Brian Weiss re: basic terms of settlements; | .20 | 470.00 | 94.00 |
| 10/29/25 | BNB | Calendar deadlines re: 9019 motions; | .10 | 470.00 | 47.00 |
| 11/05/25 | CVH | E-mails with Bradford N. Barnhardt and Cynthia Bastida re: 9019 motions (.20); | .20 | 670.00 | 134.00 |
| 11/05/25 | BNB | Review docket for timely responses to 9019 motions; | .10 | 470.00 | 47.00 |
| 11/05/25 | BNB | Written correspondence with Cynthia Bastida and Layla Buchanan re: preparation of orders granting 9019 motions; | .10 | 470.00 | 47.00 |
| 11/07/25 | CVH | E-mails with Bradford N. Barnhardt and Cynthia Bastida re: 9019 motions (.10); | .20 | 670.00 | 134.00 |
| 11/10/25 | BNB | Written correspondence with calendar clerk re: deadline to file reply in support of 9019 motions; | .10 | 470.00 | 47.00 |
| 11/13/25 | BNB | Written correspondence with Stephen Hyam re: no responses to 9019s; | .10 | 470.00 | 47.00 |
| 11/14/25 | BNB | Review Court's website for tentative ruling re: 9019s; | .10 | 470.00 | 47.00 |
| 11/17/25 | CVH | E-mails with Bradford N. Barnhardt, the Trustee, Cynthia Bastida, Stephen Hyam, and Najah Shariff re: hearings and tentative ruling (.30); Review tentative ruling (.10); | .40 | 670.00 | 268.00 |
| 11/17/25 | BNB | Written correspondence with Chambers re: Zoom registration for 9019 hearings; | .20 | 470.00 | 94.00 |
| 11/17/25 | BNB | Written correspondence with counsel to all parties re: Zoom appearance deadline; | .10 | 470.00 | 47.00 |
| 11/17/25 | BNB | Written correspondence with Trustee re: 9019 hearings; | .20 | 470.00 | 94.00 |

320

EXHIBIT 4, PAGE 353

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee

May 18, 2026

Client-Matter# 1697-001

Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/17/25 | BNB | Review tentative ruling on 9019 motions (.10); Written correspondence with Trustee re: same (.10); Written correspondence with defendants' counsel re: same (.10); Written correspondence with partners re: same (.10); | .40 | 470.00 | 188.00 |
| 11/17/25 | BNB | Written correspondence with Cynthia Bastida and Layla Buchanan re: calling Courtroom Deputy to inquiry about 9019 appearances; | .10 | 470.00 | 47.00 |
| 11/17/25 | BNB | Written correspondence with Cynthia Bastida re: status of 9019 orders; | .10 | 470.00 | 47.00 |
| 11/18/25 | CVH | E-mails with the Trustee, Tim Yoo, Bradford N. Barnhardt, Najah Shariff, Jackie Choi, Stephen Hyam, Leonard Gumport, and Layla Buchanan re: tentative ruling and proposed orders (.40); | .40 | 670.00 | 268.00 |
| 11/18/25 | BNB | Written correspondence with Trustee re: draft 9019 orders; | .10 | 470.00 | 47.00 |
| 11/18/25 | BNB | Written correspondence with Leonard Gumport re: tentative ruling on 9019 motions; | .10 | 470.00 | 47.00 |
| 11/18/25 | BNB | Prepare hearing outline for 9019 hearings; | .10 | 470.00 | 47.00 |
| 11/18/25 | BNB | Appear for 9019 hearings; | 1.00 | 470.00 | 470.00 |
| 11/18/25 | BNB | Written correspondence with Trustee re: recap of 9019 hearings; | .10 | 470.00 | 47.00 |
| 11/19/25 | CVH | Written correspondence with Bradford N. Barnhardt, Najah Shariff, Jackie Choi, Stephen Hyam, and the Trustee re: proposed orders (.30); | .30 | 670.00 | 201.00 |
| 11/19/25 | BNB | Written correspondence with Jackie Choi re: further revisions to 9019 orders; | .10 | 470.00 | 47.00 |
| 11/19/25 | BNB | Written correspondence with Chad V. Haes and D. Edward Hays re: revisions to 9019 orders; | .10 | 470.00 | 47.00 |
| 11/19/25 | BNB | Written correspondence with Trustee re: revisions to 9019 orders; | .20 | 470.00 | 94.00 |
| 11/19/25 | BNB | Written correspondence with counsel to all parties re: lodgment of 9019 orders; | .10 | 470.00 | 47.00 |
| 11/19/25 | BNB | Written correspondence with Stephen Hyam re: further revisions to 9019 order; | .20 | 470.00 | 94.00 |
| 11/20/25 | CVH | E-mails with Bradford N. Barnhardt, Cynthia Bastida, and the Trustee re: lodgment of orders (.10); | .10 | 670.00 | 67.00 |
| 11/20/25 | CVH | Review entered orders granting motion to approve compromise and e-mails re: same (.40); | .40 | 670.00 | 268.00 |
| 11/20/25 | BNB | Written correspondence with Trustee re: entered 9019 orders; | .90 | 470.00 | 423.00 |

321

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                May 18, 2026
Client-Matter# 1697-001                                                  Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 11/20/25 | BNB | Written correspondence with partners re: entered 9019 orders (.10); Written correspondence with Leonard Gumport re: same (.10); | .20 | 470.00 | 94.00 |
| 11/20/25 | BNB | Written correspondence with counsel for all parties re: entered 9019 orders and appellate deadlines; | .40 | 470.00 | 188.00 |
| 12/01/25 | BNB | Written correspondence with Tomoaki-san re: ██████ ████████████ ; | .20 | 470.00 | 94.00 |
| 12/08/25 | BNB | Written correspondence with Stephen Hyam re: no appeals of 9019 orders filed; | .10 | 470.00 | 47.00 |
| 12/09/25 | BNB | Written correspondence with Trustee re: update on settlement payments; | .10 | 470.00 | 47.00 |
| 12/15/25 | DEH | Telephone conference with Bradford N. Barnhardt re: contact by unscheduled taxing agency in North Carolina; | .20 | 770.00 | 154.00 |
| 12/15/25 | BNB | Multiple calls with South Carolina Department of Revenue re: taxes; | .60 | 470.00 | 282.00 |
| 12/17/25 | CVH | Review several notices of vacated hearings (.10); | .10 | 670.00 | 67.00 |
| 12/30/25 | CVH | E-mails with the Trustee, Bradford N. Barnhardt, Najah Shariff, and Stephen Hyam re: stipulation to dismiss (.10); Review revised stipulation to dismiss (.10); E-mails with Bradford N. Barnhardt and paralegals re: filing same (.10); | .30 | 670.00 | 201.00 |
| 1/05/26 | CB | Prepare draft order approving stipulation to dismiss (.10); E-mail to Bradford N. Barnhardt re: approval of same (.10); | .20 | 380.00 | 76.00 |
| 1/05/26 | CVH | Review notice of report of settlement (.10); Review notice of order due and e-mails with Bradford N. Barnhardt and Cynthia Bastida re: same (.10); | .20 | 670.00 | 134.00 |
| 1/06/26 | CB | Review and respond to e-mail from Bradford N. Barnhardt re: order approving stipulation to dismiss; | .10 | 380.00 | 38.00 |
| 2/12/26 | CB | Revise and finalize stipulation to dismiss Sahani (.20); Revise and finalize order approving same (.10); Prepare proof of service re:same (.20); E-mail to Bradford N. Barnhardt re: same (.10); | .60 | 380.00 | 228.00 |
| 2/25/26 | CB | Prepare notice of increased hourly rates charged by Marshack Hays Wood LLP; | .20 | 380.00 | 76.00 |
| 2/26/26 | CB | Revise and finalize notice of increased hourly rates charge by Marshack Hays Wood LLP; | .10 | 380.00 | 38.00 |
| 3/02/26 | CVH | E-mails with former committee and Bradford N. Barnhardt re: ████████████████ (.10); | .10 | 670.00 | 67.00 |
| 3/02/26 | BNB | Written correspondence with Tomoaki-Akaji re: ██████ ████████████ ; | .10 | 470.00 | 47.00 |

322

EXHIBIT 4, PAGE 355

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                      May 18, 2026
Client-Matter# 1697-001                                                      Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/11/26 | DEH | Telephone conference with Bradford N. Barnhardt re: final fee application; | .20 | 795.00 | 159.00 |
| | | **Sub-Total Fees:** | **1,120.70** | | **$ 528,232.00** |

### 3 Business Operations

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/28/23 | DEH | Written correspondence with Chad V. Haes re: expense reimbursement procedures re: expert witness; | .20 | 690.00 | 138.00 |
| | | **Sub-Total Fees:** | **.20** | | **$ 138.00** |

### 4 Case Administration

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/01/22 | CVH | Written correspondence with accounting re: printed invoices (.10); Conferences with Judith E. Marshack and Kathleen Frederick re: document production (.40); | .50 | 490.00 | 245.00 |
| 3/03/22 | CVH | E-mails with accounting re: revised invoice (.10); Prepare for Zoom meeting with the Trustee (.30); Attend Zoom meeting (.60); | 1.00 | 490.00 | 490.00 |
| 3/07/22 | CVH | Review notice of assets (.10); | .10 | 490.00 | 49.00 |
| 3/08/22 | CVH | E-mails with calendar clerk re: post-conversion issues with billing and service (.30); | .30 | 490.00 | 147.00 |
| 3/14/22 | CVH | Review invoice and conference with accounting re: format (.20); Review notice of possible dividend and claims bar date (.10); (No Charge) | .30 | 490.00 | N/C |
| 3/22/22 | CVH | Review order approving cash disbursement (.10) (No Charge); | .10 | 490.00 | N/C |
| 3/29/22 | CVH | E-mails with Chanel Mendoza re: declarations of non-opposition (.10); | .10 | 490.00 | 49.00 |
| 3/30/22 | CVH | E-mails with Tinho Mang and Todd Putnam re: letter from creditor (.10); | .10 | 490.00 | 49.00 |
| 4/26/22 | CVH | Review notice of change of address (.10); | .10 | 490.00 | 49.00 |

323

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                   May 18, 2026
Client-Matter# 1697-001                                      Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 5/06/22 | CVH | Review special counsel's invoice (.20); Review and revise closing letter and e-mails with Kathleen Frederick re: same (.30); Review communications with committee members re: ▮▮▮▮ (.10); (No Charge) | .60 | 490.00 | N/C |
| 5/26/22 | CVH | Review request for electronic notice (.10); | .10 | 490.00 | 49.00 |
| 6/02/22 | CVH | E-mails with Tim Yoo and Erik Nathan re: renewal fee for access to documents (.10); Review cash disbursement motion (.10); | .20 | 490.00 | 98.00 |
| 6/06/22 | CVH | E-mails with former committee members re: ▮▮▮▮ ▮▮▮ (.40);Review claims register to confirm whether committee members have filed proofs of claim (.10); | .50 | 490.00 | 245.00 |
| 6/09/22 | CVH | E-mails with John Moran re: proof of claim deadline (.20); | .20 | 490.00 | 98.00 |
| 6/10/22 | CVH | E-mails with John Moran and Scott Davidson re: claims bar date (.20); Review schedules and statements to determine amount of debt as set forth by debtor (.20); Review proof of claim of Epic Freight and attachments (.20); | .60 | 490.00 | 294.00 |
| 6/20/22 | CVH | Review declaration of non-opposition and proposed order on cash disbursement motion (.10) (No Charge); | .10 | 490.00 | N/C |
| 6/22/22 | CVH | Review order approving cash disbursement motion (.10); E-mails with Sandra McBeth and Force 10 re: ▮▮ (.10); (No Charge) | .20 | 490.00 | N/C |
| 6/23/22 | CVH | Review and revise invoice for purposes of settlement negotiations and to prepare chapter 11 admin claim (2.30); E-mails and conferences with accounting re: same (.20); (No Charge) | 2.50 | 490.00 | N/C |
| 6/29/22 | CVH | E-mails with accounting re: fee applications and status of invoice (.20) (No Charge); | .20 | 490.00 | N/C |
| 7/19/22 | CVH | Review calendar and pleadings to ensure all deadlines are covered while out of the office (.30); E-mails with calendar clerk re: same (.10); (No Charge) | .40 | 490.00 | N/C |
| 8/05/22 | CVH | Telephone call with Tim Yoo re: forms repository training and Chapter 11 administrative claims (.20); E-mails with Lavar Taylor and Bradford N. Barnhardt re: training on forms repository (.10); (No Charge) | .30 | 490.00 | N/C |
| 8/22/22 | CVH | E-mails with Tim Yoo re: scheduling training for forms repository (.10); | .10 | 490.00 | 49.00 |
| 8/23/22 | CVH | E-mails with Juan Hernandez and Tim Yoo re: training on forms repository (.10); | .10 | 490.00 | 49.00 |
| 8/26/22 | CVH | E-mails with Juan Fernandez re: forms repository training (.10); | .10 | 490.00 | 49.00 |
| 9/14/22 | CVH | E-mails re: training on use of forms repository (.20); | .20 | 490.00 | 98.00 |

324

EXHIBIT 4, PAGE 357

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 9/19/22 | CVH | E-mails with Juan Hernandez and Tim Yoo re: training on forms repository (.20); | .20 | 490.00 | 98.00 |
| 9/20/22 | CVH | E-mails with Juan Hernandez and Tim Yoo re: access to forms repository (.10); | .10 | 490.00 | 49.00 |
| 9/27/22 | CVH | E-mails with Maggie Allen and Chanel Mendoza re: deposition invoice (.10); Review invoice (.10); | .20 | 490.00 | 98.00 |
| 10/18/22 | CVH | E-mails with Tomoaki Akaji re: ███████████████ ███ (.20); Telephone call from Sumitomo re: ███ (.10); | .30 | 490.00 | 147.00 |
| 10/19/22 | CVH | E-mails with Tomoaki Akaji of Sumitomo re: ████████ (.10) (No Charge); | .10 | 490.00 | N/C |
| 10/27/22 | CVH | E-mails with Tomoaki Akaji re: ███████████ telephone call to Richard A. Marshack re: same (.20); | .20 | 490.00 | 98.00 |
| 10/28/22 | CVH | Written correspondence with D. Edward Hays re: meeting with Sumitomo (.20); | .20 | 490.00 | 98.00 |
| 10/28/22 | CVH | E-mails with Tomoaki Akaji re: ██████████ (.20); | .20 | 490.00 | 98.00 |
| 10/31/22 | CVH | E-mails with Sandra McBeth and Tim Yoo re: ██████████ ██████████ (.20); Telephone calls with Tim Yoo and Richard A. Marshack re: same (.20); | .40 | 490.00 | 196.00 |
| 10/31/22 | CVH | Analysis of claims against defendants, creditors claims, and status of litigation to draft summary for Sumitomo (1.30); Draft and revise case summary for Sumitomo (.80); (No Charge) | 2.10 | 490.00 | N/C |
| 11/01/22 | CVH | Conferences with Richard A. Marshack, D. Edward Hays, Kristine A. Thagard, and Bradford N. Barnhardt re: meeting with Sumitomo (.50); Prepare for meeting (.40); Meet with Tomoaki Akaji and Toshiyuki Seki re: ████████ (1.40); | 2.30 | 490.00 | 1,127.00 |
| 11/09/22 | CVH | E-mails with calendar clerk re: calendaring issues (.10); | .10 | 490.00 | 49.00 |
| 11/14/22 | CVH | Review notice of rejection of order and e-mails with Chanel Mendoza re: same (.20); E-mails with Stephen Hyam and Chanel Mendoza re: delivery of documents (.10); (No Charge) | .30 | 490.00 | N/C |
| 12/23/22 | PK | 001.2- McBeth v. Los Angeles County (18-01049): Download and review oppositions by Sahani parties to notices of lodgment re: orders denying motions to quash subpoenas to attorneys and financial institutions (.10); Prepare proof of service for Trustee's response (.40); | .50 | 280.00 | 140.00 |
| 12/23/22 | PK | 001.6- McBeth v. Sahani (18-01040): Download and review oppositions by Sahani parties to notices of lodgment re: orders denying motions to quash subpoenas to attorneys and financial institutions (.10); Prepare proof of service for Trustee's response (.40); | .50 | 280.00 | 140.00 |

325

EXHIBIT 4, PAGE 358

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/23/22 | PK | 001.5- McBeth v. IRS (18-01052): Download and review oppositions by Sahani parties to notices of lodgment re: orders denying motions to quash subpoenas to attorneys and financial institutions (.10); Prepare proof of service for Trustee's response (.40); | .50 | 280.00 | 140.00 |
| 12/29/22 | CVH | Research re: USB drive and document review (.60); E-mails with Bradford N. Barnhardt, Sarah R. Hasselberger, and operator re: same (.20); (No Charge) | .80 | 490.00 | N/C |
| 1/18/23 | CVH | Conferences with Bradford N. Barnhardt and operator re: attempts to access files for review (.20); Numerous attempts on several computers to access electronic books and records (.30); (No Charge) | .50 | 490.00 | N/C |
| 2/15/23 | RAM | Telephone conference with Chad V. Haes re: trial preparation; | .40 | 680.00 | 272.00 |
| 2/17/23 | RAM | Prepare for and attend meeting re: trial with Lavar, Bradford N. Barnhardt, and Chad V. Haes; | 1.30 | 680.00 | 884.00 |
| 2/22/23 | CVH | Conference with David A. Wood re: case status (.10); (No Charge) | .10 | 490.00 | N/C |
| 3/01/23 | CB | Revise and finalize notice of increase rate changes; NO CHARGE; | .30 | 260.00 | 78.00 |
| 3/01/23 | CVH | Review notice of increased hourly rates and e-mails with Cynthia Bastida re: same (.20) (No Charge); | .20 | 490.00 | N/C |
| 3/13/23 | CVH | Review Trustee's motion to disburse for tax preparation (.10) (No Charge); | .10 | 490.00 | N/C |
| 4/30/23 | CVH | E-mails with Brian Weiss re: case status (.20) (No Charge); | .20 | 550.00 | N/C |
| 5/11/23 | CVH | E-mails with Leonard Gumport re: service of pleadings on former mediator (.20); E-mails with staff re: same (.10); (No Charge) | .30 | 550.00 | N/C |
| 5/12/23 | CVH | E-mails with Kathleen Frederick re: service of pleadings (.10); | .10 | 550.00 | 55.00 |
| 5/16/23 | CVH | Review calendar 6 weeks out to confirm that upcoming hearings and deadlines are covered (.30); | .30 | 550.00 | 165.00 |
| 6/07/23 | CVH | E-mails with Erik Nathan and the Trustee re: Digital War Room subscription (.20) (No Charge); | .20 | 550.00 | N/C |
| 6/08/23 | CVH | Review cash disbursement motion (.10) (No Charge); | .10 | 550.00 | N/C |
| 6/26/23 | CVH | E-mails with Erik Nathan and the Trustee re: status of invoice (.10) (No Charge); | .10 | 550.00 | N/C |
| 6/27/23 | CVH | E-mails with Erik Nathan and the Trustee re: order on payment of invoice (.10); | .10 | 550.00 | 55.00 |
| 7/18/23 | CVH | Review request for courtesy notice (.10); | .10 | 550.00 | 55.00 |
| 8/03/23 | CVH | Written correspondence with Richard A. Marshack re: amount due to the firm (.10); | .10 | 550.00 | 55.00 |
| 8/30/23 | CVH | E-mails with accounting re: case map (.10); | .10 | 550.00 | 55.00 |

326

EXHIBIT 4, PAGE 359

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                          Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/25/23 | PK | Research re: service of application to employ professional and E-mail re: same; (No Charge); | .30 | 290.00 | 87.00 |
| 10/27/23 | RAM | Meeting with D. Edward Hays and Chad V. Haes re: how to employ an expert; 363,327 and/or 328/330? | .30 | 690.00 | 207.00 |
| 10/27/23 | CVH | Review engagement letter and invoice (.30); Conferences with Richard A. Marshack and D. Edward Hays re: retention of expert witness (.20); E-mails with the Trustee re: same (.30); | .80 | 550.00 | 440.00 |
| 11/06/23 | CVH | E-mails with Trustee and Gary Howard re: engagement letter (.20); Draft and revise notice of motion to use estate property for retention of expert (.30); | .50 | 550.00 | 275.00 |
| 12/01/23 | CVH | Check court's calendar for tentative ruling (.10); E-mails with Chanel Mendoza re: video appearance (.10); | .20 | 550.00 | 110.00 |
| 12/19/23 | CVH | Review and revise voluntary dismissal of motion (.20); E-mails with Chanel Mendoza re: same (.10); | .30 | 550.00 | 165.00 |
| 12/28/23 | CVH | E-mails with partners re: retention and payment of expert (.30); | .30 | 550.00 | 165.00 |
| 12/29/23 | CVH | E-mails with Richard A. Marshack and D. Edward Hays re: retention and payment of expert witness (.10); Re-send earlier e-mails due to issues with Outlook (.10) (No Charge); | .10 | 550.00 | 55.00 |
| 1/02/24 | CVH | E-mails with Gary Howard re: retention and payment of his firm (.20); Telephone calls with Gary Howard re: same (.20); | .40 | 550.00 | 220.00 |
| 1/04/24 | CVH | E-mails with Gary Howard re: retention of firm (.10); | .10 | 550.00 | 55.00 |
| 1/04/24 | CVH | Review proposed retainer agreement and e-mails with Gary Howard to request Word version (.30); | .30 | 550.00 | 165.00 |
| 1/08/24 | CVH | Review and revise retainer agreement from Gary Howard (.40); E-mails with the partners re: same (.10); | .50 | 550.00 | 275.00 |
| 1/09/24 | RAM | Telephone conference with Chad V. Haes re: experts; | .20 | 690.00 | 138.00 |
| 1/09/24 | CVH | E-mails with Richard A. Marshack, Layla Buchanan, and Gary Howard re: execution of retainer agreement (.30); Conferences with D. Edward Hays, Richard A. Marshack, and Layla Buchanan re: same (.30); Review invoice and e-mails with accounting and Gary Howard re: payment (.20); | .80 | 550.00 | 440.00 |
| 1/31/24 | RAM | Meeting with Chad V. Haes re: Mike Issa as an expert for opposition and conflict; | .30 | 690.00 | 207.00 |
| 2/01/24 | RAM | Telephone conference with Chad V. Haes and D. Edward Hays re: disqualifying Mike Issa, pros and cons; | .30 | 690.00 | 207.00 |
| 2/02/24 | RAM | Telephone conference with  Mike Issa; Telephone conference with Chad V. Haes and Lavar Taylor re: expert report and disqualifying Mike Issa; | .90 | 690.00 | 621.00 |

327

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 2/06/24 | CVH | Emails with accounting re: document storage and access (.10); | .10 | 550.00 | 55.00 |
| 2/20/24 | CVH | Review cash disbursement motion (.10); E-mails with Chanel Mendoza and calendar clerk re: calendaring issues (.20); (No Charge) | .30 | 550.00 | N/C |
| 2/22/24 | CVH | E-mails with Chanel Mendoza and calendar clerk re: calendaring issues (.10) (No Charge); | .10 | 550.00 | N/C |
| 2/28/24 | CVH | Review calendar and correspondence to create updated "to do" list (.20); E-mails with Chanel Mendoza re: notice of rate change (.10); | .30 | 550.00 | 165.00 |
| 3/07/24 | CVH | Review scheduling order to prepare response to creditor (.10); E-mails with Tomoaki Akaji re: ▮▮▮▮▮ (.30); | .40 | 550.00 | 220.00 |
| 3/08/24 | CVH | E-mails with Tomoaki Akaji re: ▮▮▮▮▮ (.10); | .10 | 550.00 | 55.00 |
| 3/13/24 | CVH | E-mails with accounting and staff re: expert's invoice (.20); E-mails and conferences with Chanel Mendoza and Chantaal Arnold re: attempts to access various sets of document production (.50); (No Charge) | .70 | 550.00 | N/C |
| 3/20/24 | RAM | Telephone conference with Chad V. Haes re: status of litigation; | .10 | 690.00 | 69.00 |
| 3/20/24 | CVH | Conferences and e-mails with accounting, Richard A. Marshack, and David A. Wood re: case status (.30) (No Charge); | .30 | 550.00 | N/C |
| 3/21/24 | CVH | Conference and e-mails with Chanel Mendoza re: expense application (.20); Draft and revise application (.80); Draft and revise declaration in support of application (.60); | 1.60 | 550.00 | 880.00 |
| 3/22/24 | CVH | E-mails with accounting and Chanel Mendoza re: expense application (.20); Further revise expense report and declaration (.40); | .60 | 550.00 | 330.00 |
| 3/25/24 | CVH | E-mails with Chanel Mendoza and accounting re: expense application (.10); | .10 | 550.00 | 55.00 |
| 3/26/24 | DEH | Written correspondence with Chad V. Haes and Pam Kraus re: cash disbursement motion to reimburse expert fees; | .10 | 690.00 | 69.00 |
| 3/26/24 | CVH | Conferences with Pam Kraus and Trustee re: disbursement motion (.30); Review cash disbursement motion and e-mails with D. Edward Hays re: same (.30); | .60 | 550.00 | 330.00 |
| 4/02/24 | PK | E-mail with Chad Haes, D. Edward Hay and accounting re: payment of expert fees and costs (.20); Download, review and save cash disbursement motion and make additional revisions (.40); Download, review and save invoices (.10); | .70 | 340.00 | 238.00 |
| 4/02/24 | CVH | E-mails with Pam Kraus an D. Edward Hays re: expense request (.20); | .20 | 600.00 | 120.00 |
| 4/03/24 | PK | Final revisions to cash disbursement motion (.20); Prepare exhibits (.10); Update proofs of service (.30) (No Charge); | .30 | 340.00 | 102.00 |

328

EXHIBIT 4, PAGE 361

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/03/24 | CVH | E-mails with Pam Kraus re: cash disbursement motion (.10); | .10 | 600.00 | 60.00 |
| 4/22/24 | CVH | Confirm deadline to file declaration and lodge proposed order on cash disbursement motion and e-mails with Pam Kraus and Chanel Mendoza re: same (.20); Conference with accounting re: amount paid to expert (.10); Review and revise proposed order and declaration of non-opposition (.20); | .50 | 600.00 | 300.00 |
| 4/24/24 | CVH | Review entered order on cash disbursement motion and e-mails with partners re: same (.20); | .20 | 600.00 | 120.00 |
| 4/25/24 | CVH | E-mails with Trustee re: motion to disburse (.10); | .10 | 600.00 | 60.00 |
| 5/16/24 | CVH | E-mails with Trustee and Erik Nathan re: Digital War Room invoice (.20); Review invoice (.10); (No Charge) | .30 | 600.00 | N/C |
| 5/20/24 | CVH | E-mails with Trustee and Erik Nathan re: payment of invoice (.10) (No Charge); | .10 | 600.00 | N/C |
| 6/10/24 | CVH | Review invoice from Gary Howard and e-mails with accounting re: same (.30) (No Charge); | .30 | 600.00 | N/C |
| 6/11/24 | CVH | E-mails with Trustee and Erik Nathan re: order to pay admin expense (.10); | .10 | 600.00 | 60.00 |
| 6/12/24 | CVH | E-mails with accounting re: status of invoices (.10); | .10 | 600.00 | 60.00 |
| 6/24/24 | RAM | Telephone conference with Chad V. Haes re: status of litigation; | .20 | 740.00 | 148.00 |
| 7/05/24 | CVH | E-mails with accounting re: case status (.10); | .10 | 600.00 | 60.00 |
| 7/08/24 | CVH | E-mails with accounting re: invoice to client (.10); | .10 | 600.00 | 60.00 |
| 8/15/24 | CVH | Conference with David A. Wood re: case status (.10); | .10 | 600.00 | 60.00 |
| 9/20/24 | CVH | E-mails with Brian Weiss re: case status (.20) (No Charge); | .20 | 600.00 | N/C |
| 10/15/24 | CVH | E-mails with Pam Kraus, Adam Meislik, accounting, and staff re: request for fees owed and accrued (.20); Conference with Pam Kraus re: same (.10); | .30 | 600.00 | 180.00 |
| 10/16/24 | CVH | E-mails with Adam Meislik, accounting, and staff re: balances due (.20); | .20 | 600.00 | 120.00 |
| 10/17/24 | CVH | E-mails with Adam Meislik re: amounts owed (.10); | .10 | 600.00 | 60.00 |
| 11/26/24 | CVH | Telephone calls re: U.S. v. Miller Supreme Court case (.40) (No Charge); Confirm oral argument date/time (.10) (No Charge); Written correspondence with Richard A. Marshack and D. Edward Hays re: same (.20) (No Charge); | .70 | 600.00 | 420.00 |

329

EXHIBIT 4, PAGE 362

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 12/09/24 | RAM | Prepare for and meet with D. Edward Hays and Chad V. Haes re: discussing with client a proposal for settlement in light of US Supreme Court arguments; Challenges in crafting a beneficial settlement for the estate were present given the timing of the transfers; | .70 | 740.00 | 518.00 |
| 1/20/25 | CVH | Research re: closing letter to committee and e-mails with Kathleen Frederick re: same (.20); Review calendar to confirm hearing dates and prepare response to former committee member (.10); E-mails with Tomoaki Akaji re: ███████ (.40); | .70 | 600.00 | 420.00 |
| 1/21/25 | CVH | Research re: applicability of sovereign immunity to state actors (.30); E-mails with Tomoaki Akaji re: ███ (.20); | .50 | 600.00 | 300.00 |
| 1/21/25 | CVH | E-mails with Chanel Mendoza and D. Edward Hays re: closing letter (.20); | .20 | 600.00 | 120.00 |
| 1/22/25 | CVH | E-mails with Tomoaki Akaji re: ██████ (.10); Draft and revise closing letter and case update (.50); E-mails with D. Edward Hays re: same (.10); | .70 | 600.00 | 420.00 |
| 1/28/25 | CVH | E-mails with D. Edward Hays and Chanel Mendoza re: closing letter (.10); | .10 | 600.00 | 60.00 |
| 2/16/25 | CVH | E-nails with D. Edward Hays and Chanel Mendoza re: closing letter (.10); Further revise letter (.10); | .20 | 600.00 | 120.00 |
| 2/24/25 | CVH | Review disbursement motion and notice of deficiency (.20); | .20 | 600.00 | 120.00 |
| 3/05/25 | CVH | E-mails with Trustee and Stephen Hyam re: delivery of K-1s (.10); | .10 | 600.00 | 60.00 |
| 4/04/25 | CVH | Review notices of required registration for remote court appearances (.10); E-mails with attorneys and paralegals re: same (.10); Prepare for telephone call with Najah Shariff (.20); Telephone call with Najah Shariff re: steps moving forward (.80); | 1.20 | 670.00 | 804.00 |
| 4/11/25 | CVH | E-mails with Chanel Mendoza and calendar clerk re: calendaring issues (.10); | .10 | 670.00 | 67.00 |
| 4/15/25 | CVH | E-mails with calendar clerk re: calendaring issues (.10); | .10 | 670.00 | 67.00 |
| 4/23/25 | CVH | Review War Room invoice (.10); E-mails with Erik Nathan and the Trustee re: same (.10); | .20 | 670.00 | 134.00 |
| 4/24/25 | CVH | E-mails with Trustee and Erik Nathan re: subscription to War Room (.10); | .10 | 670.00 | 67.00 |
| 4/30/25 | CVH | E-mails with Chanel Mendoza, Bradford N. Barnhardt, and chambers re: appearing telephonically (.20); | .20 | 670.00 | 134.00 |
| 5/12/25 | RAM | Telephone conference with Bradford N. Barnhardt; | .10 | 770.00 | 77.00 |
| 5/19/25 | CVH | E-mails with Erik Nathan and the Trustee re: War Room invoice (.20); | .20 | 670.00 | 134.00 |

330

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                            May 18, 2026
Client-Matter# 1697-001                                            Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/29/25 | CVH | E-mails with committee member and Bradford N. Barnhardt re: ▆ ▆ (.20); | .20 | 670.00 | 134.00 |
| 6/05/25 | CVH | E-mail with Bradford N. Barnhardt and former committee member re: ▆ (.10); | .10 | 670.00 | 67.00 |
| 8/20/25 | CVH | Conference with Richard A. Marshack re: case status (.10); | .10 | 670.00 | 67.00 |
| 8/25/25 | CVH | E-mails with Tomoaki Akaji and Bradford N. Barnhardt re: ▆ ▆ (.20); | .20 | 670.00 | 134.00 |
| 9/18/25 | RAM | Meeting with Bradford N. Barnhardt and D. Edward Hays re: settlement; | .20 | 770.00 | 154.00 |
| 10/13/25 | CVH | E-mails with accounting re: forms repository (.10); | .10 | 670.00 | 67.00 |
| 12/01/25 | CVH | E-mails with creditor and Bradford N. Barnhardt re: case status (.10); | .10 | 670.00 | 67.00 |
| 12/02/25 | CVH | E-mails with Bradford N. Barnhardt and Tomoaki Akaji and Bradford N. Barnhardt re: ▆ (.10); | .10 | 670.00 | 67.00 |
| 12/04/25 | CVH | E-mails with Tomoaki Akaji and Bradford N. Barnhardt re: ▆ ▆ (.10); | .10 | 670.00 | 67.00 |
| 12/05/25 | CVH | E-mails with Tomoaki Akaji and Bradford N. Barnhardt re: ▆ ▆ (.10); E-mails with Bradford N. Barnhardt re: potential carve-out (.20); | .30 | 670.00 | 201.00 |
| 12/08/25 | CVH | E-mails with Tomoaki Akaji, Richard A. Marshack, D. Edward Hays and Bradford N. Barnhardt re: ▆ (.20); | .20 | 670.00 | 134.00 |
| 12/10/25 | CVH | Review and analyze letter from collections counsel and docs in support re: amount allegedly owed to Gary Howard (.20); Review previous correspondence to determine if invoice was ever received (.20); E-mails with accounting re: same (.10); | .50 | 670.00 | 335.00 |
| 12/12/25 | CVH | Conference with Richard A. Marshack re: unpaid invoices and potential fee dispute with expert (.30) (No Charge); E-mails with partners, Eric Sleuthe, and accounting re: same (.50) (No Charge); | .80 | 670.00 | 536.00 |
| 12/15/25 | CVH | E-mails with partners and accounting re: dispute with Gary Howard (.20); Review renewed letters threatening to sue (.10); Conference with Richard A. Marshack re: same (.10); | .40 | 670.00 | 268.00 |
| 2/11/26 | CVH | E-mails with Bradford N. Barnhardt and the Trustee re: taking steps to close case (.30); | .30 | 670.00 | 201.00 |
| 2/26/26 | BNB | Review and revise notice of rate changes; | .10 | 470.00 | 47.00 |
| 3/03/26 | CVH | E-mails with Bradford N. Barnhardt and Akaji Tomoaki re: case status (.10); | .10 | 670.00 | 67.00 |
| 3/18/26 | CVH | E-mails with Tomoaki Akaji re: new assignment (.10); | .10 | 670.00 | 67.00 |

331

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                    May 18, 2026
Client-Matter# 1697-001                                      Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 4/10/26 | CVH | Review invoice and e-mails with Crysel Limon, the Trustee, and accounting re: same (.20); | .20 | 690.00 | 138.00 |
| 4/28/26 | CVH | Review special counsel's application to employ (.10); E-mails with accounting re: same (.20); | .30 | 690.00 | 207.00 |
| 5/11/26 | CVH | E-mails with Bradford N. Barnhardt and Cynthia Bastida re: invoice (.10); Review invoice to confirm from which date fees commence (.10); | .20 | 690.00 | 138.00 |
| 5/12/26 | CVH | E-mails with Adam Meislik, Brian Weiss, and David A. Wood re: Force 10 fee application (.20); | .20 | 690.00 | 138.00 |
| 5/13/26 | CVH | Review and analyze final Chapter 11 fee app (.30); Review and analyze final Chapter 7 fee app (.30); Confirm LBR fee app requirements (.20); E-mails with Adam Meislik, Brian Weiss, Richard A. Marshack, David A. Wood, and Layla Buchanan re: deadline to file fee applications (.50); E-mails with Lavar Taylor re: fee application and telephone call with Richard A. Marshack re: same (.50); Review invoice from special counsel (.10); | 1.90 | 690.00 | 1,311.00 |
| | | **Sub-Total Fees:** | **52.00** | | **$ 22,781.00** |

**5 Claims Administration and Objections**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/15/22 | CVH | Review proof of claim of Uline (.10) (No Charge); | .10 | 490.00 | N/C |
| 3/17/22 | CVH | Review two new proofs of claim (.20) (No Charge); | .20 | 490.00 | N/C |
| 4/20/22 | CVH | Confirm proof of claim bar date and review claims register to determine if all committee members have filed (.40); | .40 | 490.00 | 196.00 |
| 5/06/22 | CVH | Review and analyze proof of claim of the Texas comptroller (.20); | .20 | 490.00 | 98.00 |
| 8/04/22 | CVH | E-mails with Kathleen Frederick, Chanel Mendoza, and Layla Buchanan re: production to IRS (.30); Review nearly 9,000 pages of document production to determine what should be produced in response to discovery (3.5); | 3.80 | 490.00 | 1,862.00 |
| 10/31/22 | CVH | Review proof of claim of Washington Dept. of Revenue (.10); | .10 | 490.00 | 49.00 |
| 11/01/22 | CVH | E-mails with Tim Yoo re: claims analysis (.10); | .10 | 490.00 | 49.00 |
| 4/23/24 | CVH | Review proofs of claim of the U.S. Trustee for estimated quarterly fees (.20); | .20 | 600.00 | 120.00 |

332

EXHIBIT 4, PAGE 365

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 5/28/25 | BNB | Written correspondence with Chad V. Haes re: drafting response to Tomoaki Akaji's inquiry about ongoing litigation; | .10 | 470.00 | 47.00 |
| 7/01/25 | BNB | Review and revise mediation form and order to uncheck claim objection box at Los Angeles County's request; | .30 | 470.00 | 141.00 |
| 12/04/25 | BNB | Written correspondence with Tomoaki-san re: anticipated creditor distributions; | .10 | 470.00 | 47.00 |
| 12/08/25 | BNB | Written correspondence with Tomoaki-san re: more time needed to respond to his inquiries re: creditor distributions (.10); Written correspondence with Richard A. Marshack and D. Edward Hays re: creditor distributions (1.10); | 1.20 | 470.00 | 564.00 |
| 12/15/25 | BNB | Telephone conference with D. Edward Hays re: North Carolina's tax inquiry; | .10 | 470.00 | 47.00 |
| 12/15/25 | BNB | Written correspondence with Stephen Hyam, D. Edward Hays, and Chad V. Haes re: North Carolina taxing authority's inquiry; | .10 | 470.00 | 47.00 |
| 12/15/25 | BNB | Written correspondence with Chad V. Haes, D. Edward Hays and Stephen Hyam re: recap of call with South Carolina Department of Revenue; | .20 | 470.00 | 94.00 |
| 2/11/26 | BNB | Written correspondence with Chad V. Haes re: claim investigation; | .20 | 470.00 | 94.00 |
| 2/11/26 | BNB | Draft proof of claim waterfall; | 1.30 | 470.00 | 611.00 |
|  |  | **Sub-Total Fees:** | **8.70** |  | **$ 4,066.00** |

**7 Fee/Employment Applications**

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/02/22 | CVH | E-mails with Judith E. Marshack re: application to employ (.10); | .10 | 490.00 | 49.00 |
| 3/03/22 | CM | Review e-mail from Judith E. Marshack re: additional revisions to application to employ Marshack Hays as special litigation counsel (.10); Revise and supplement same (.70); Telephone conference with Judith E. Marshack re: same (.10); Draft e-mail to Judith E. Marshack and Chad V. Haes re: same (.10); | 1.00 | 260.00 | 260.00 |
| 3/03/22 | CVH | Written correspondence with Judith E. Marshack and Chanel Mendoza re: application to employ (.20); | .20 | 490.00 | 98.00 |
| 3/07/22 | CM | Telephone conference with Chad V. Haes re: preparation of applications to employ Lavar Taylor and Force 10; | .10 | 260.00 | 26.00 |

333

EXHIBIT 4, PAGE 366

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/07/22 | CM | Review case file for facts to support application (.10); Prepare draft application by the chapter 7 Trustee to employ the law offices of A. Lavar Taylor as special counsel; declarations of A. Lavar Taylor and Chad V. Haes in support (.60); Draft e-mail to Chad V. Haes re: same (.10); | .80 | 260.00 | 208.00 |
| 3/07/22 | CM | Review case file for facts to support application (.10); Prepare draft application by chapter 7 Trustee to employ Force 10 Partners as financial advisor; declaration of Adam Meislik in support (.60); Draft e-mail to Chad V. Haes re: same (.10); | .80 | 260.00 | 208.00 |
| 3/07/22 | CVH | Review application to employ of Levene Neale (.20); Review application to employ of accountant (.20); Conferences and e-mails with Richard A. Marshack, Chanel Mendoza, Lavar Taylor, and Brian Weiss re: status of applications to employ (.60); Draft and revise application to employ Marshack Hays as special litigation counsel (2.50); | 3.50 | 490.00 | 1,715.00 |
| 3/08/22 | CM | Review e-mail from and respond to Chad V. Haes re: final versions of the applications to employ Marshack Hays as special counsel, Lavar Taylor and Force 10; | .10 | 260.00 | 26.00 |
| 3/08/22 | CM | Review e-mail from and respond to Chad V. Haes re: Lavar Taylor's updated rates (.10); Revise and supplement application by the chapter 7 Trustee to employ the law offices of A. Lavar Taylor as special counsel; declarations of A. Lavar Taylor and Chad V. Haes in support (.10); Preparation of evidence in support of same (.10); Draft e-mail to Chad V. Haes re: same for Trustee's review (.10); | .40 | 260.00 | 104.00 |
| 3/08/22 | CVH | Draft and revise fee application of Force 10 Partners (1.50); Written correspondence with Brian Weiss and Chanel Mendoza re: same (.30); Legal research re: disinterestedness post-conversion (.40); Draft and revise fee application of Lavar Taylor (1.30); Written correspondence and conferences with Lavar Taylor, Rosa Tapia, and Chanel Mendoza re: same (.30); E-mails with the Trustee and Tim Yoo re: same (.30); | 4.10 | 490.00 | 2,009.00 |
| 3/09/22 | CM | Prepare draft notice of application to employ Marshack Hays LLP as special counsel; | .30 | 260.00 | 78.00 |
| 3/09/22 | CM | Prepare draft notice of application to employ Force 10 Partners; | .30 | 260.00 | 78.00 |
| 3/09/22 | CM | Prepare draft notice of application to employ Lavar Taylor as special counsel (.30); Draft e-mail to Chad V. Haes re: same (.10); | .40 | 260.00 | 104.00 |
| 3/09/22 | CM | Revise and finalize application by chapter 7 Trustee to employ Marshack Hays LLP as special litigation counsel; declaration of Chad V. Haes in support (.50); Preparation of evidence in support of same (.10); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .70 | 260.00 | 182.00 |

334

EXHIBIT 4, PAGE 367

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 3/09/22 | CM | Revise and finalize application by chapter 7 Trustee to employ Force 10 Partners, LLC as financial advisor; declaration of Brian Weiss in support; | .50 | 260.00 | 130.00 |
| 3/09/22 | CM | Revise and finalize application by chapter 7 Trustee to employ the Law Offices of A. Lavar Taylor as special counsel; declarations of A. Lavar Taylor and Chad V. Haes in support; | .50 | 260.00 | 130.00 |
| 3/09/22 | CM | Revise and finalize notice of application by chapter 7 Trustee to employ Marshack Hays LLP as special litigation counsel; | .30 | 260.00 | 78.00 |
| 3/09/22 | CM | Revise and finalize notice of application by chapter 7 Trustee to employ Force 10 Partners, LLC as financial advisor; | .30 | 260.00 | 78.00 |
| 3/09/22 | CM | Revise and finalize notice of application by chapter 7 Trustee to employ the Law Offices of A. Lavar Taylor as special counsel (.30); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | .40 | 260.00 | 104.00 |
| 3/09/22 | CVH | E-mails with the Trustee and Chanel Mendoza re: application to employ (.30); Review final and executed applications prior to filing (.20); Review and revise notice of application to employ Marshack Hays (.30); Review and revise notice of application to employ Lavar Taylor (.30); Review and revise notice of application to employ Force 10 (.30); | 1.40 | 490.00 | 686.00 |
| 3/15/22 | CVH | Review, revise, and reclassify years of invoices to prepare to file fee application (3.5) (No Charge); | 3.50 | 490.00 | N/C |
| 3/17/22 | CVH | E-mails with Tim Yoo and Brian Weiss re: fee applications (.20); | .20 | 490.00 | 98.00 |
| 3/24/22 | CM | Prepare draft declaration that no party requested a hearing on application to employ Marshack Hays (.20); Preparation of evidence in support of same (.20); Prepare order granting application (.30); Draft e-mail to Chad V. Haes re: same (.10); | .80 | 260.00 | 208.00 |
| 3/24/22 | CM | Prepare draft declaration that no party requested a hearing on application to employ The Law Offices of A. Lavar Taylor as special counsel (.20); Preparation of evidence in support of same (.10); Prepare order granting application (.30); | .60 | 260.00 | 156.00 |
| 3/24/22 | CM | Prepare draft declaration that no party requested a hearing on application to employ Force 10 Partners, LLC as financial advisor (.20); Preparation of evidence in support of same (.10); Prepare order granting application (.30); | .60 | 260.00 | 156.00 |
| 3/28/22 | CVH | Review and revise proposed order on application to employ Marshack Hays and declaration of non-opposition (.30); Review and revise proposed order on application to employ the Law Office of Lavar Taylor and declaration of non-opposition (.30); Review and revise proposed order on application to employ Force 10 Partners and declaration of non-opposition (.30); E-mails with Chanel Mendoza re: same (.10); | 1.00 | 490.00 | 490.00 |

335

EXHIBIT 4, PAGE 368

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 3/29/22 | CM | Review e-mail from and respond to Chad V. Haes re: finalizing declarations and proposed orders (.10); Revise and finalize declaration that no party requested a hearing on application by Trustee to employ Marshack Hays LLP as special litigation counsel (.50); Revise and finalize order granting application (.30); Draft e-mail to Chad V. Haes and calendar clerk re: same (.10); | 1.00 | 260.00 | 260.00 |
| 3/29/22 | CM | Revise and finalize declaration that no party requested a hearing on application by Trustee to employ The Law Offices of A. Lavar Taylor as special counsel (.40); Revise and finalize order granting application (.30); | .70 | 260.00 | 182.00 |
| 3/29/22 | CM | Revise and finalize declaration that no party requested a hearing on application by Trustee to employ Force 10 Partners, LLC as financial advisor (.40); Revise and finalize order granting application (.30); | .80 | 260.00 | 208.00 |
| 3/30/22 | CVH | Review entered order on applications to employ (.20); | .20 | 490.00 | 98.00 |
| 5/02/22 | CVH | Written correspondence with Brian Weiss re: status of fee applications (.20); | .20 | 490.00 | 98.00 |
| 10/24/23 | PK | Download, review and save resume of Gary Howard, expert witness (.10); Review case documents (.10); Draft Trustee's application to employ expert witness and declaration of Gary Howard in support (.60); | .80 | 290.00 | 232.00 |
| 10/24/23 | CVH | Draft and revise application to employ expert (1.50); E-mails with Pam Kraus and Lavar Taylor re: same (.30); | 1.80 | 550.00 | 990.00 |
| 10/26/23 | CVH | Conference with Sarah R. Hasselberger re: retention of expert (.10); Review and analyze memo and e-mails with Sarah R. Hasselberger re: same (.30); | .40 | 550.00 | 220.00 |
| 10/27/23 | DEH | Telephone conference with Chad V. Haes and Richard A. Marshack re: retention of expert; | .30 | 690.00 | 207.00 |
| 11/04/23 | PK | Download, review and save Trustee's motion for authority to use property of the estate or in the alternative to employ expert witness (.10); Revise motion and declaration and forward to Gary Howard for review and signature (.20); | .30 | 290.00 | 87.00 |
| 12/06/23 | BNB | Written correspondence with Chad V. Haes re: researching payment of expert fees; | .30 | 360.00 | 108.00 |
| 12/12/23 | BNB | Written correspondence with Chad V. Haes re: researching payment of expert fees (.10); Research re: payment of expert fees (.20); | .30 | 360.00 | 108.00 |
| 12/13/23 | BNB | Telephone conference with Chad V. Haes re: researching payment of expert fees; | .10 | 360.00 | 36.00 |

EXHIBIT 4, PAGE 369

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                                      May 18, 2026
Client-Matter# 1697-001                                                                      Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/14/23 | CM | Prepare voluntary dismissal re: motion for order authorizing use of estate property or, alternatively, application to employ Gary Howard, CPA and his firm as expert witness; and notice of motion for order authorizing use of estate property (.30); Prepare draft Marshack Hays Wood LLP's interim fee application (.30); Prepare draft notice of interim fee application (.20); Draft e-mail to Chad V. Haes, D. Edward Hays, Richard A. Marshack, David A. Wood and Bradford N. Barnhardt re: same (.10); | .90 | 290.00 | 261.00 |
| 1/02/24 | CM | Review e-mail between Gary Howard, Lavar Taylor and Chad V. Haes re: retention and payment; | .10 | 290.00 | 29.00 |
| 2/27/24 | BNB | Review and revise Marshack Hays Wood notice of rate change; | .10 | 360.00 | 36.00 |
| 3/22/24 | CM | Review and respond to Chad V. Haes re: additional revisions to application for interim fees and costs (.10); Revise and supplement application (.10); Review declaration of Chad V. Haes in support of same (.10); Draft e-mail to D. Edward Hays re: same (.10); | .40 | 290.00 | 116.00 |
| 3/22/24 | CM | Review e-mail from and respond to Chad V. Haes re: additional revisions to application for payment of interim fee and expenses (.10); Revise and supplement application (.20); | .30 | 290.00 | 87.00 |
| 4/22/24 | CM | Prepare draft order on Trustee's motion for approval of cash disbursements (.20); Prepare draft declaration that no party requested a hearing on motion for approval of cash disbursements (dk. 749) (.30); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and Pam Kraus re: same (.10); | .60 | 340.00 | 204.00 |
| 4/22/24 | CM | Revise and finalize declaration that no party requested a hearing on motion for approval of cash disbursements (dk. 749) (.40); Revise and finalize order on Trustee's motion for approval of cash disbursements (.20); Draft e-mail to Chad V. Haes, Bradford N. Barnhardt and Pam Kraus re: same (.10); | .70 | 340.00 | 238.00 |
| 2/24/25 | BNB | Review and revise notice of increased rates, and written correspondence with Cynthia Bastida re: same; | .10 | 410.00 | 41.00 |
| 12/15/25 | BNB | Telephone conference with accounting re: Howard Kittle invoice; | .20 | 470.00 | 94.00 |
| 2/26/26 | LD | Draft notice of rate increase; | .20 | 340.00 | 68.00 |
| 4/27/26 | CVH | Review notice to professionals (.10); E-mails with Bradford N. Barnhardt and paralegals re: fee application (.10); | .20 | 690.00 | 138.00 |
| 4/27/26 | BNB | Review notice to professionals (.10); Written correspondence with paralegals re: preparing shell fee application (.10); | .20 | 550.00 | 110.00 |
| 4/28/26 | BNB | Review e-mail correspondence between accounting and accounting re: Taylor Nelson invoice (No Charge); | .10 | 550.00 | 55.00 |
| 5/07/26 | BNB | Telephone conference with accounting re: invoice edits for final fee application; | .10 | 550.00 | 55.00 |

337

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|------:|-----:|-------:|
| 5/11/26 | BNB | Written correspondence with D. Edward Hays re: guidance for 400-page invoice; | .10 | 550.00 | 55.00 |
| 5/11/26 | BNB | Telephone conference with D. Edward Hays re: fee application guidance; | .20 | 550.00 | 110.00 |
| 5/11/26 | BNB | Telephone conference with accounting re: invoice edits; | .10 | 550.00 | 55.00 |
| 5/11/26 | BNB | Written correspondence with paralegals re: invoice redactions and fee application shell; | .10 | 550.00 | 55.00 |
| 5/13/26 | BNB | Conference with accounting re: splitting invoice re: pre- and post-conversion work (.20); Written correspondence with Chad V. Haes re: preparation of separate fee applications for pre- and post-conversion work (.10); | .30 | 550.00 | 165.00 |
| 5/14/26 | CVH | E-mails with Lavar Taylor re: fee applications (.10); | .10 | 690.00 | 69.00 |
| 5/15/26 | BNB | Telephone conference with Layla Buchanan re: fee applications; | .10 | 550.00 | 55.00 |
| | | **Sub-Total Fees:** | **35.30** | | **$ 12,389.00** |

**TOTAL FEES**                     **$ 1,158,627.00**

338

EXHIBIT 4, PAGE 371

**EXHIBIT 5**

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                              May 18, 2026
Client-Matter# 1697-001                                              Invoice # 20657

**FEE RECAP BY TASK CODE**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| .2 | Los Angeles County Treasurer and Tax | 285.90 | 110,050.00 |
| .3 | Massachusetts Department of Revenue | 2.50 | 1,225.00 |
| .4 | California Franchise Tax Board | 7.80 | 3,972.00 |
| .5 | Department of the Treasury and IRS | 414.90 | 165,908.00 |
| .6 | Committee vs. Sahani (Insiders) | 768.30 | 309,573.00 |
| 1 | Asset Analysis and Recovery | .70 | 293.00 |
| 10 | Litigation | 1,120.70 | 528,232.00 |
| 3 | Business Operations | .20 | 138.00 |
| 4 | Case Administration | 52.00 | 22,781.00 |
| 5 | Claims Administration and Objections | 8.70 | 4,066.00 |
| 7 | Fee/Employment Applications | 35.30 | 12,389.00 |
| | Sub-Total of Fees: | 2,697.00 | 1,158,627.00 |

EXHIBIT 5, PAGE 372

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                           May 18, 2026
Client-Matter# 1697-001                                            Invoice # 20657

**FEE RECAP BY ATTORNEY**

| Name | Atty | Staff Level | N/C Hours | Billed Hours | Rate | Billed Amount |
|------|------|-------------|-----------|--------------|------|---------------|
| Kathleen Frederick | KF | Paralegal | .00 | 4.00 | 200.00 | 800.00 |
| Chanel Mendoza | CM | Paralegal | 1.20 | 575.80 | 281.02 | 161,811.00 |
| Pamela Kraus | PK | Paralegal | .20 | 4.30 | 298.14 | 1,282.00 |
| Layla Buchanan | LB | Paralegal | .00 | 27.10 | 311.29 | 8,436.00 |
| Dinkins, Laurel | LD | Paralegal | .00 | .20 | 340.00 | 68.00 |
| Devan N. de los Reyes | DND | Law Clerk | .00 | 6.00 | 340.67 | 2,044.00 |
| Cynthia Bastida | CB | Paralegal | 2.40 | 27.80 | 340.90 | 9,477.00 |
| Sarah R. Hasselberger | SRH | Associate | .10 | 33.90 | 343.22 | 11,635.00 |
| Sandra Pineda | SP | Paralegal | .00 | .20 | 380.00 | 76.00 |
| Bradford N. Barnhardt | BNB | Associate | 8.20 | 642.10 | 388.64 | 249,546.00 |
| Laila Rais | LR | Associate | .20 | 1.00 | 484.00 | 484.00 |
| Tinho Mang | TM | Associate | 1.60 | 1.90 | 484.21 | 920.00 |
| Chad V. Haes | CVH | Partner | 38.80 | 259.90 | 531.99 | 670,248.00 |
| Matthew W. Grimshaw | MWG | Of Counsel | .00 | 13.80 | 633.19 | 8,738.00 |
| Richard A. Marshack | RAM | Partner | .00 | 5.00 | 700.40 | 3,502.00 |
| D. Edward Hays | DEH | Partner | .20 | 41.10 | 719.22 | 29,560.00 |
| **Total** | | | **52.90** | **2,644.10** | **$** | **1,158,627.00** |

EXHIBIT 5, PAGE 373

## MARSHACK HAYS WOOD LLP

| | | | |
|---|---|---|---|
| McBeth, Sandra K., Trustee | | | May 18, 2026 |
| Client-Matter# 1697-001 | | | Invoice # 20657 |

**FEE RECAP BY MONTH**

**Richard A. Marshack**

| | | |
|---|---|---|
| 02/2023 | 1.70 | 1,156.00 |
| 10/2023 | .30 | 207.00 |
| 01/2024 | .50 | 345.00 |
| 02/2024 | 1.20 | 828.00 |
| 03/2024 | .10 | 69.00 |
| 06/2024 | .20 | 148.00 |
| 12/2024 | .70 | 518.00 |
| 05/2025 | .10 | 77.00 |
| 09/2025 | .20 | 154.00 |
| **Subtotal for Richard A. Marshack** | **5.00** | **$ 3,502.00** |

**D. Edward Hays**

| | | |
|---|---|---|
| 04/2022 | .70 | 476.00 |
| 05/2022 | 1.90 | 1,292.00 |
| 06/2022 | 2.30 | 1,564.00 |
| 11/2022 | 2.60 | 1,768.00 |
| 01/2023 | .50 | 340.00 |
| 02/2023 | 2.10 | 1,428.00 |
| 03/2023 | 2.00 | 1,360.00 |
| 04/2023 | .30 | 207.00 |
| 05/2023 | .30 | 207.00 |
| 08/2023 | .40 | 276.00 |
| 10/2023 | .50 | 345.00 |
| 11/2023 | .80 | 552.00 |
| 12/2023 | 1.50 | 1,035.00 |
| 01/2024 | .10 | 69.00 |
| 02/2024 | .90 | 621.00 |
| 03/2024 | .80 | 552.00 |
| 04/2024 | 1.90 | 1,406.00 |
| 05/2024 | .40 | 296.00 |
| 06/2024 | .60 | 444.00 |
| 08/2024 | 12.80 | 9,472.00 |
| 12/2024 | 1.20 | 888.00 |
| 02/2025 | .20 | 148.00 |
| 03/2025 | 1.40 | 1,036.00 |
| 04/2025 | .60 | 462.00 |
| 05/2025 | .10 | 77.00 |
| 09/2025 | 1.90 | 1,463.00 |
| 10/2025 | 1.70 | 1,309.00 |
| 11/2025 | .20 | 154.00 |
| 12/2025 | .20 | 154.00 |
| 05/2026 | .20 | 159.00 |
| **Subtotal for D. Edward Hays** | **41.10** | **$ 29,560.00** |

EXHIBIT 5, PAGE 374

MARSHACK HAYS WOOD LLP

| | | | |
|---|---|---|---|
| McBeth, Sandra K., Trustee | | | May 18, 2026 |
| Client-Matter# 1697-001 | | | Invoice # 20657 |

**Laila Rais**

| | | | |
|---|---|---|---|
| 01/2023 | | .40 | 168.00 |
| 07/2023 | | .10 | 46.00 |
| 03/2025 | | .50 | 270.00 |
| **Subtotal for Laila Rais** | | **1.00** | **$ 484.00** |

**Matthew W. Grimshaw**

| | | | |
|---|---|---|---|
| 04/2022 | | .50 | 275.00 |
| 08/2022 | | .20 | 110.00 |
| 01/2023 | | 1.50 | 825.00 |
| 05/2023 | | .20 | 118.00 |
| 05/2024 | | 11.40 | 7,410.00 |
| **Subtotal for Matthew W. Grimshaw** | | **13.80** | **$ 8,738.00** |

342

EXHIBIT 5, PAGE 375

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                          Invoice # 20657

**Chad V. Haes**

| | | |
|---|---|---|
| 03/2022 | 21.40 | 10,486.00 |
| 04/2022 | 28.80 | 14,112.00 |
| 05/2022 | 48.80 | 23,912.00 |
| 06/2022 | 67.00 | 32,830.00 |
| 07/2022 | 59.00 | 28,910.00 |
| 08/2022 | 40.30 | 19,747.00 |
| 09/2022 | 21.70 | 10,633.00 |
| 10/2022 | 28.20 | 13,818.00 |
| 11/2022 | 78.80 | 38,612.00 |
| 12/2022 | 39.50 | 19,355.00 |
| 01/2023 | 57.10 | 27,979.00 |
| 02/2023 | 47.10 | 23,079.00 |
| 03/2023 | 92.50 | 45,325.00 |
| 04/2023 | 50.00 | 27,500.00 |
| 05/2023 | 23.50 | 12,925.00 |
| 06/2023 | 10.90 | 5,995.00 |
| 07/2023 | 16.30 | 8,965.00 |
| 08/2023 | 99.30 | 54,615.00 |
| 09/2023 | 29.40 | 16,170.00 |
| 10/2023 | 22.10 | 12,155.00 |
| 11/2023 | 16.50 | 9,075.00 |
| 12/2023 | 5.70 | 3,135.00 |
| 01/2024 | 22.30 | 12,265.00 |
| 02/2024 | 34.00 | 18,700.00 |
| 03/2024 | 86.70 | 47,685.00 |
| 04/2024 | 41.40 | 24,840.00 |
| 05/2024 | 55.90 | 33,540.00 |
| 06/2024 | 5.10 | 3,060.00 |
| 07/2024 | 1.50 | 900.00 |
| 08/2024 | 19.30 | 11,580.00 |
| 09/2024 | .80 | 480.00 |
| 10/2024 | 4.10 | 2,460.00 |
| 11/2024 | 2.70 | 1,620.00 |
| 12/2024 | 4.20 | 2,520.00 |
| 01/2025 | 4.10 | 2,460.00 |
| 02/2025 | 1.40 | 840.00 |
| 03/2025 | 9.60 | 5,760.00 |
| 04/2025 | 14.70 | 9,849.00 |
| 05/2025 | 5.90 | 3,953.00 |
| 06/2025 | 5.80 | 3,886.00 |
| 07/2025 | 6.00 | 4,020.00 |
| 08/2025 | 1.70 | 1,139.00 |
| 09/2025 | 6.30 | 4,221.00 |
| 10/2025 | 10.40 | 6,968.00 |
| 11/2025 | 2.40 | 1,608.00 |
| 12/2025 | 4.10 | 2,747.00 |
| 01/2026 | .70 | 469.00 |
| 02/2026 | 1.30 | 871.00 |
| 03/2026 | .50 | 335.00 |

EXHIBIT 5, PAGE 376

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                     May 18, 2026
Client-Matter# 1697-001                                                        Invoice # 20657

|  | | |
|---|---:|---:|
| 04/2026 | .70 | 483.00 |
| 05/2026 | 2.40 | 1,656.00 |
| **Subtotal for Chad V. Haes** | **1,259.90** | **$ 670,248.00** |

**Tinho Mang**

|  | | |
|---|---:|---:|
| 03/2022 | .10 | 35.00 |
| 01/2023 | .20 | 78.00 |
| 04/2024 | 1.20 | 600.00 |
| 05/2024 | .30 | 150.00 |
| 10/2025 | .10 | 57.00 |
| **Subtotal for Tinho Mang** | **1.90** | **$ 920.00** |

EXHIBIT 5, PAGE 377

MARSHACK HAYS WOOD LLP

| | | |
|---|---|---|
| McBeth, Sandra K., Trustee | | May 18, 2026 |
| Client-Matter# 1697-001 | | Invoice # 20657 |

**Bradford N. Barnhardt**

| | | |
|---|---|---|
| 09/2022 | 14.50 | 4,640.00 |
| 10/2022 | 9.80 | 3,136.00 |
| 11/2022 | 44.70 | 14,304.00 |
| 12/2022 | 13.50 | 4,320.00 |
| 01/2023 | 20.80 | 6,656.00 |
| 02/2023 | 14.50 | 4,640.00 |
| 03/2023 | 42.30 | 13,536.00 |
| 04/2023 | 30.80 | 11,088.00 |
| 05/2023 | 11.30 | 4,068.00 |
| 06/2023 | 20.50 | 7,380.00 |
| 07/2023 | 21.30 | 7,668.00 |
| 08/2023 | 32.80 | 11,808.00 |
| 09/2023 | 9.90 | 3,564.00 |
| 10/2023 | 4.90 | 1,764.00 |
| 12/2023 | 2.10 | 756.00 |
| 01/2024 | 6.40 | 2,304.00 |
| 02/2024 | 12.90 | 4,644.00 |
| 03/2024 | 16.50 | 5,940.00 |
| 04/2024 | 78.50 | 32,185.00 |
| 05/2024 | 38.40 | 15,744.00 |
| 06/2024 | 15.20 | 6,232.00 |
| 07/2024 | .90 | 369.00 |
| 08/2024 | 8.80 | 3,608.00 |
| 09/2024 | .70 | 287.00 |
| 10/2024 | 3.80 | 1,558.00 |
| 11/2024 | .50 | 205.00 |
| 01/2025 | .60 | 246.00 |
| 02/2025 | 1.20 | 492.00 |
| 03/2025 | 13.00 | 5,330.00 |
| 04/2025 | 7.90 | 3,713.00 |
| 05/2025 | 9.30 | 4,371.00 |
| 06/2025 | 11.00 | 5,170.00 |
| 07/2025 | 2.90 | 1,363.00 |
| 08/2025 | .90 | 423.00 |
| 09/2025 | 54.80 | 25,756.00 |
| 10/2025 | 39.30 | 18,471.00 |
| 11/2025 | 8.40 | 3,948.00 |
| 12/2025 | 7.00 | 3,290.00 |
| 01/2026 | 1.30 | 611.00 |
| 02/2026 | 6.80 | 3,196.00 |
| 03/2026 | .10 | 47.00 |
| 04/2026 | .30 | 165.00 |
| 05/2026 | 1.00 | 550.00 |
| **Subtotal for Bradford N. Barnhardt** | **642.10** | **$ 249,546.00** |

EXHIBIT 5, PAGE 378

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

**Sarah R. Hasselberger**

| | | | |
|---|---|---|---|
| | 12/2022 | .80 | 248.00 |
| | 01/2023 | 6.70 | 2,077.00 |
| | 02/2023 | 11.20 | 3,472.00 |
| | 03/2023 | .10 | 31.00 |
| | 07/2023 | .10 | 34.00 |
| | 10/2023 | 1.70 | 578.00 |
| | **Subtotal for Sarah R. Hasselberger** | **20.60** | **$ 6,440.00** |

**Devan N. de los Reyes**

| | | | |
|---|---|---|---|
| | 04/2024 | 2.90 | 928.00 |
| | **Subtotal for Devan N. de los Reyes** | **2.90** | **$ 928.00** |

**Sarah R. Hasselberger**

| | | | |
|---|---|---|---|
| | 05/2024 | 13.10 | 5,109.00 |
| | 06/2024 | .10 | 39.00 |
| | **Subtotal for Sarah R. Hasselberger** | **13.20** | **$ 5,148.00** |

**Devan N. de los Reyes**

| | | | |
|---|---|---|---|
| | 01/2025 | 3.10 | 1,116.00 |
| | **Subtotal for Devan N. de los Reyes** | **3.10** | **$ 1,116.00** |

**Sarah R. Hasselberger**

| | | | |
|---|---|---|---|
| | 10/2025 | .10 | 47.00 |
| | **Subtotal for Sarah R. Hasselberger** | **.10** | **$ 47.00** |

**Pamela Kraus**

| | | | |
|---|---|---|---|
| | 12/2022 | 1.50 | 420.00 |
| | 10/2023 | 1.10 | 319.00 |
| | 11/2023 | .70 | 203.00 |
| | 04/2024 | 1.00 | 340.00 |
| | **Subtotal for Pamela Kraus** | **4.30** | **$ 1,282.00** |

EXHIBIT 5, PAGE 379

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                May 18, 2026
Client-Matter# 1697-001                                  Invoice # 20657

**Chanel Mendoza**

| | | |
|---|---:|---:|
| 07/2020 | 8.10 | 2,025.00 |
| 03/2022 | 13.80 | 3,588.00 |
| 04/2022 | 3.50 | 910.00 |
| 05/2022 | 34.20 | 8,892.00 |
| 06/2022 | 30.00 | 7,800.00 |
| 07/2022 | 33.90 | 8,814.00 |
| 08/2022 | 28.60 | 7,436.00 |
| 09/2022 | 26.00 | 6,760.00 |
| 10/2022 | 8.10 | 2,106.00 |
| 11/2022 | 30.40 | 7,904.00 |
| 12/2022 | 33.20 | 8,632.00 |
| 01/2023 | 14.80 | 3,848.00 |
| 02/2023 | 23.80 | 6,188.00 |
| 03/2023 | 49.00 | 12,740.00 |
| 04/2023 | 17.90 | 5,191.00 |
| 05/2023 | 3.40 | 986.00 |
| 06/2023 | 16.30 | 4,727.00 |
| 07/2023 | 10.70 | 3,103.00 |
| 08/2023 | 28.30 | 8,207.00 |
| 09/2023 | 4.50 | 1,305.00 |
| 10/2023 | 4.70 | 1,363.00 |
| 11/2023 | 7.00 | 2,030.00 |
| 12/2023 | 1.60 | 464.00 |
| 01/2024 | 4.60 | 1,334.00 |
| 02/2024 | 23.30 | 6,757.00 |
| 03/2024 | 28.10 | 8,149.00 |
| 04/2024 | 33.40 | 11,356.00 |
| 05/2024 | 25.40 | 8,636.00 |
| 06/2024 | .90 | 306.00 |
| 07/2024 | 3.30 | 1,122.00 |
| 08/2024 | 3.90 | 1,326.00 |
| 10/2024 | 2.90 | 986.00 |
| 11/2024 | .30 | 102.00 |
| 01/2025 | 1.50 | 510.00 |
| 02/2025 | .50 | 170.00 |
| 03/2025 | .10 | 34.00 |
| 04/2025 | 1.10 | 418.00 |
| 05/2025 | 1.80 | 684.00 |
| 06/2025 | .80 | 304.00 |
| 07/2025 | 12.10 | 4,598.00 |
| **Subtotal for Chanel Mendoza** | **575.80** | **$ 161,811.00** |

EXHIBIT 5, PAGE 380

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

**Layla Buchanan**

| | | | |
|---|---|---|---|
| | 05/2022 | .90 | 234.00 |
| | 07/2022 | 2.80 | 728.00 |
| | 08/2022 | 1.50 | 390.00 |
| | 09/2022 | .60 | 156.00 |
| | 11/2022 | 1.90 | 494.00 |
| | 12/2022 | .20 | 52.00 |
| | 10/2023 | 3.40 | 986.00 |
| | 04/2024 | 14.00 | 4,760.00 |
| | 05/2024 | 1.20 | 408.00 |
| | 09/2025 | .20 | 76.00 |
| | 02/2026 | .40 | 152.00 |
| | **Subtotal for Layla Buchanan** | **27.10** | **$ 8,436.00** |

**Cynthia Bastida**

| | | | |
|---|---|---|---|
| | 02/2023 | 5.10 | 1,326.00 |
| | 03/2023 | .40 | 104.00 |
| | 02/2024 | 1.10 | 319.00 |
| | 03/2024 | .80 | 232.00 |
| | 04/2024 | 1.80 | 612.00 |
| | 02/2025 | .40 | 136.00 |
| | 03/2025 | 4.20 | 1,428.00 |
| | 06/2025 | 1.60 | 608.00 |
| | 07/2025 | .70 | 266.00 |
| | 09/2025 | 1.70 | 646.00 |
| | 10/2025 | 7.90 | 3,002.00 |
| | 11/2025 | .30 | 114.00 |
| | 12/2025 | .30 | 114.00 |
| | 01/2026 | .60 | 228.00 |
| | 02/2026 | .90 | 342.00 |
| | **Subtotal for Cynthia Bastida** | **27.80** | **$ 9,477.00** |

**Sandra Pineda**

| | | | |
|---|---|---|---|
| | 09/2025 | .20 | 76.00 |
| | **Subtotal for Sandra Pineda** | **.20** | **$ 76.00** |

**Dinkins, Laurel**

| | | | |
|---|---|---|---|
| | 02/2026 | .20 | 68.00 |
| | **Subtotal for Dinkins, Laurel** | **.20** | **$ 68.00** |

**Kathleen Frederick**

| | | | |
|---|---|---|---|
| | 01/2023 | 4.00 | 800.00 |
| | **Subtotal for Kathleen Frederick** | **4.00** | **$ 800.00** |

348

EXHIBIT 5, PAGE 381

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                                                May 18, 2026
Client-Matter# 1697-001                                                                                Invoice # 20657

**DISBURSEMENTS**

**.2 Los Angeles County Treasurer and Tax**

| Date | Description | Amount |
|------|-------------|--------|
| 7/02/25 | Document Copies re: Request for assignment to mediation program, and lodged order assigning matter to mediation program and appointing mediator and alternate mediator | 3.80 |
| 7/02/25 | Postage re: Request for assignment to mediation program, and lodged order assigning matter to mediation program and appointing mediator and alternate mediator | 5.18 |
| | **Sub-Total of Disbursements** | **$ 8.98** |

**.5 Department of the Treasury and IRS**

| Date | Description | Amount |
|------|-------------|--------|
| 7/02/25 | Document Copies re: Request for assignment to mediation program, and lodged order assigning matter to mediation program and appointing mediator and alternate mediator | 3.40 |
| | **Sub-Total of Disbursements** | **$ 3.40** |

**.6 Committee vs. Sahani (Insiders)**

| Date | Description | Amount |
|------|-------------|--------|
| 7/02/25 | Document Copies re: Request for assignment to mediation program, and lodged order assigning matter to mediation program and appointing mediator and alternate mediator | 2.80 |
| | **Sub-Total of Disbursements** | **$ 2.80** |

EXHIBIT 5, PAGE 382

**EXHIBIT 6**

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                      May 18, 2026
Client-Matter# 1697-001                                                         Invoice # 20657

**E101 Copying**

| Date | Description | Amount |
|------|-------------|-------:|
| 3/01/22 | Document Copies re: 1539-001.2 - stipulation to modify scheduling order | .80 |
| 3/02/22 | Document Copies re: Committee v USA stipulation to modify scheduling order | 2.80 |
| 3/02/22 | Document Copies re: 1539-001.6 - stipulation to modify scheduling order | .50 |
| 3/09/22 | Document Copies re: application to employ Lavar Taylor, notice of application to employ Lavar Taylor, application to employ Force 10 Partners, notice of application to employ Force 10 Partners, application to employ Marshack Hays, notice of application to employ Marshack Hays | 186.40 |
| 3/29/22 | Document Copies re: Declaration that no party requested a hearing on application to employ force 10 Partners as Financial Advisor, Declaration that no party requested a hearing on application to employ Lavar Taylor as special counsel,  Declaration that no party requested a hearing on application to employ Marshack Hays | 14.30 |
| 5/12/22 | Document Copies re: McBeth v USA notice of substitution | 4.40 |
| 5/17/22 | Document Copies re: McBeth v USA motion to confirm that trustee is the real party-in-interest or to substitute trustee for the previous committee of unsecured creditors, notice of motion | 11.60 |
| 5/17/22 | Document Copies re: subpoena to the person most knowledgeable for GempCap Lending LLC, notice of service of subpoena | 3.10 |
| 6/06/22 | Document Copies re: McBeth v Sahani notice of continued deposition of Nitin Dhopade | 3.50 |
| 6/08/22 | Document Copies re: McBeth v Sahani 01040 stipulation to continue status conference | 3.20 |
| 6/09/22 | Document Copies re: McBeth v USA 01052 stipulation to continue status conference | 2.80 |
| 6/09/22 | Document Copies re: McBeth v Sahani 01040 notice of continued deposition of Nitin Dhopade | 2.50 |
| 6/15/22 | Document Copies re: McBeth v Sahani 01040 - Notice of Continued Deposition of the person most knowledgeable of Morgenstern, Waxman, Ellershaw, LLC | 3.00 |
| 6/20/22 | Document Copies 1697-001.6 Mcbeth v Gurpreet Sahani re: notice of service of subpoena to the person most knowledgeable for Ares Capital Corporation | 10.20 |
| 6/20/22 | Document Copies 1697-001.6 McBeth v Gurpreet Sahani re: notice of subpoena to the person most knowledgeable for Lawrence Financial Group | 10.20 |
| 6/20/22 | Document Copies McBeth v Gurpreet Sahani 01040 re: notice of service of subpoena to the person most knowledgeable for Balmoral Funds LLC | 8.50 |
| 6/20/22 | Document Copies McBeth v Gurpreet Sahani 01040 re: notice of service of subpoena to the person most knowledgeable for King Trade Capital | 8.50 |
| 6/20/22 | Document Copies McBeth v Sahani 01040 re: notice of service of subpoena to the person most knowledgeable for Great American Capital Partners, LLC | 8.50 |
| 6/20/22 | Document Copies  McBeth v Sahani 01040 re: notice of service of subpoena to the person most knowledgeable for Super G Capital, LLC | 10.20 |
| 6/22/22 | Document Copies McBeth v Sahani 01040 re: notice of service of subpoena to the person most knowledgeable for Lawrence Financial Group | 1.70 |
| 6/23/22 | Document Copies Mcbeth v Sahani 01040 re: notice of service of subpoena to the person most knowledgeable for Lawrence Financial Group | 3.40 |
| 6/29/22 | Document Copies McBeth v Sahani 01040 letter re: turnover of client files and letter re: turnover of books and records from Pete Sahani | 14.40 |
| 7/06/22 | Document Copies McBeth v USA 01052 re: Trustee's response to request for production of documents | 1.10 |
| 7/08/22 | Document Copies McBeth v Sahani 01040 re: notice of continued deposition of the person most knowledgeable of Goodman Law Offices, APC | 3.00 |

350

EXHIBIT 6, PAGE 403

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                          May 18, 2026
Client-Matter# 1697-001                                                          Invoice # 20657

| | | |
|---|---|---:|
| 7/20/22 | Document Copies McBeth v Sahani 01040 re: statement in support of proposed protective order to resolve defendant's motion to quash or, in the alternative, motion for protective order | 5.80 |
| 8/09/22 | Document Copies McBeth v Sahani 01040 re: Trustee's reply re: proposed protective order to resolve defendant's motion to quash, or in the alternative, motion for protective order | 4.40 |
| 8/12/22 | Document Copies re: second letter re turnover of client files | 1.20 |
| 8/23/22 | Document Copies McBeth v USA 01052 re: stipulation to modify scheduling order | 3.00 |
| 8/23/22 | Document Copies McBeth v LA 01049 re: stipulation to modify scheduling order | .60 |
| 9/13/22 | Document Copies [McBeth v USA 1697-001.5] re: notice of service of subpoena to custodian of records for Citizen's Business Bank, as successor by merger with Community Bank | 9.60 |
| 9/13/22 | Document Copies [McBeth v LA County Treasurer 1697-001.2] re: notice of service of subpoena to custodian of records for Citizen's Business Bank, as successor by merger with Community Bank | 3.20 |
| 9/13/22 | Document Copies [McBeth v Sahani 1697-001.6] re: notice of service of subpoena to custodian of records for Citizen's Business Bank, as successor by merger with Community Bank | 1.60 |
| 9/13/22 | Document Copies [McBeth V USA 1697-001.5] re: notice of service of subpoena to custodian of records for PNC Bank, National Association | 9.60 |
| 9/13/22 | Document Copies [McBeth V LA County Treasurer 1697-001.2] re: notice of service of subpoena to custodian of records for PNC Bank, National Association | 3.20 |
| 9/13/22 | Document Copies [McBeth V Sahani 1697-001.6] re: notice of service of subpoena to custodian of records for PNC Bank, National Association | 1.60 |
| 9/13/22 | Document Copies [McBeth V Sahani 1697-001.6] re: notice of service of subpoena to custodian of records for Bank of America | 1.60 |
| 9/13/22 | Document Copies [McBeth V LA County Treasurer 1697-001.2] re: notice of service of subpoena to custodian of records for Bank of America | 3.20 |
| 9/13/22 | Document Copies [McBeth V USA 1697-001.5] re: notice of service of subpoena to custodian of records for Bank of America | 9.60 |
| 9/13/22 | Document Copies [McBeth v Sahani 1697-001.6] re: notice of service of subpoena to custodian of records for Union Bank | 1.60 |
| 9/13/22 | Document Copies [McBeth v USA 1697-001.5] re: notice of service of subpoena to custodian of records for Union Bank | 9.60 |
| 9/13/22 | Document Copies [McBeth v LA County Treasurer 1697-001.2] re: notice of service of subpoena to custodian of records for Union Bank | 3.20 |
| 9/13/22 | Document Copies [McBeth v USA 1697-001.5] re: notice of service of subpoena to custodian of records for Wells Fargo Bank | 9.60 |
| 9/13/22 | Document Copies [McBeth v LA County Treasurer 1697-001.2] re: notice of service of subpoena to custodian of records for Wells Fargo Bank | 3.20 |
| 9/13/22 | Document Copies [McBeth v Sahani 1697-001.6] re: notice of service of subpoena to custodian of records for Wells Fargo Bank | 1.60 |
| 9/13/22 | Document Copies [ McBeth v Sahani 01040] re: notice of service of subpoena to the person most knowledgeable for Jeffer Mangels Butler and Mitchell LLP | 1.70 |
| 9/13/22 | Document Copies [ McBeth v LA County Treasurer 01 49] re: notice of service of subpoena to the person most knowledgeable for Jeffer Mangels Butler and Mitchell LLP | 3.40 |
| 9/13/22 | Document Copies [ McBeth v USA 01052] re: notice of service of subpoena to the person most knowledgeable for Jeffer Mangels Butler and Mitchell LLP | 35.20 |
| 9/13/22 | Document Copies [ McBeth v USA 01052] re: notice of service of subpoena to the person most knowledgeable for Bremer Whyte Brown and O'Meara LLP | 10.20 |

EXHIBIT 6, PAGE 404

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                                May 18, 2026
Client-Matter# 1697-001                                                            Invoice # 20657

| Date | Description | Amount |
|---|---|---|
| 9/13/22 | Document Copies [ McBeth v LA County Treasurer 01 49] re: notice of service of subpoena to the person most knowledgeable for Bremer Whyte Brown and O'Meara LLP | 3.40 |
| 9/13/22 | Document Copies [ McBeth v Sahani 01040] re: notice of service of subpoena to the person most knowledgeable for Bremer Whyte Brown and O'Meara LLP | 1.70 |
| 9/14/22 | Document Copies McBeth v USA 01052 re: notice of service of subpoena to custodian of records for California bank | 19.20 |
| 9/14/22 | Document Copies McBeth v LA County Treasurer 01 49 re: notice of service of subpoena to custodian of records for California bank | 6.40 |
| 9/14/22 | Document Copies McBeth v Sahani 01040 re: notice of service of subpoena to custodian of records for California bank | 3.20 |
| 9/16/22 | Document Copies McBeth v LA County Treasurer 01 49 re: plaintiff's response to request for admission, set one propounded by defendant | .60 |
| 9/16/22 | Document Copies McBeth v LA County Treasurer 01 49 re: plaintiff's response to special interrogatories, set one propounded by defendant | 1.00 |
| 9/16/22 | Document Copies McBeth v LA County Treasurer 01 49 re: plaintiff's response to request for production of documents, set one propounded by defendant | .60 |
| 9/27/22 | Document Copies McBeth v LA County 01049 re: joint status report | .80 |
| 9/27/22 | Document Copies McBeth v LA County 01049 re: stipulation to continue status conference | .70 |
| 9/27/22 | Document Copies McBeth v USA 01052 re: stipulation to continue status conference | 3.50 |
| 9/27/22 | Document Copies McBeth v USA 01052 re: joint status report | 4.00 |
| 10/13/22 | Document Copies McBeth v USA re: notice of service of subpoena to the person most knowledgeable for Siena Lending Group LLC | 11.90 |
| 10/13/22 | Document Copies McBeth v LA re: notice of service of subpoena to the person most knowledgeable for Siena Lending Group LLC | 5.10 |
| 11/30/22 | Document Copies McBeth v LA 01049 re: plaintiff's second set of requests for admission propounded on defendant Los Angeles County Treasurer and Tax Collector | 2.70 |
| 11/30/22 | Document Copies McBeth v LA 01049 re: plaintiff's second set of requests for production of documents propounded on defendant Los Angeles County Treasurer and Tax Collector | 3.60 |
| 11/30/22 | Document Copies McBeth v LA 01049 re: plaintiff's second set of special interrogatories propounded on defendant Los Angeles County Treasurer and Tax Collector | 2.70 |
| 12/01/22 | Document Copies McBeth v USA 01052 re: plaintiff's second set of requests for admission propounded on defendant | 4.80 |
| 12/01/22 | Document Copies McBeth v USA 01052 re: plaintiff's second set of special interrogatories propounded on defendant | 3.60 |
| 12/01/22 | Document Copies McBeth v USA 01052 re: plaintiff's second set of requests for production propounded on defendant | 5.10 |
| 12/01/22 | Document Copies McBeth v Sahani 01040 re: plaintiff's first set of special interrogatories propounded on defendant Shaheen Sahani | 2.20 |
| 12/01/22 | Document Copies McBeth v Sahani 01040 re: plaintiff's second set of requests for admission propounded on defendant Shaheen Sahani | 2.20 |
| 12/01/22 | Document Copies McBeth v Sahani 01040 re: plaintiff's second set of requests for production of documents propounded on defendant Shaheen Sahani | 3.00 |
| 12/01/22 | Document Copies McBeth v Sahani 01040 re: plaintiff's second set of requests for admission of documents propounded on defendant Rajinder Sahani | 2.20 |
| 12/01/22 | Document Copies McBeth v Sahani 01040 re: plaintiff's first set of special interrogatories propounded on defendant Rajinder Sahani | 2.00 |
| 12/01/22 | Document Copies McBeth v Sahani 01040 re: plaintiff's second set of requests for production of documents propounded on defendant Rajinder Sahani | 3.00 |

352

EXHIBIT 6, PAGE 405

### Marshack Hays Wood llp

McBeth, Sandra K., Trustee                                                    May 18, 2026
Client-Matter# 1697-001                                                      Invoice # 20657

| | | |
|---|---|---:|
| 12/01/22 | Document Copies McBeth v Sahani 01040 re: plaintiff's first set of special interrogatories propounded on defendant Amarjit Sahani | 2.20 |
| 12/01/22 | Document Copies McBeth v Sahani 01040 re: plaintiff's first set of requests for production of documents propounded on defendant Amarjit Sahani | 3.00 |
| 12/01/22 | Document Copies McBeth v Sahani 01040 re: plaintiff's second set of requests for admissions propounded on defendant Amarjit Sahani | 2.20 |
| 12/01/22 | Document Copies McBeth v Sahani 01040 re: plaintiff's second set of requests for admissions propounded on defendant Gurpreet Sahani | 2.20 |
| 12/01/22 | Document Copies McBeth v Sahani 01040 re: plaintiff's second set of requests for production of documents propounded on defendant Gurpreet Sahani | 3.00 |
| 12/01/22 | Document Copies McBeth v Sahani 01040 re: plaintiff's first set of special interrogatories propounded on defendant Gurpreet Sahani | 2.20 |
| 12/13/22 | Document Copies re: McBeth v LA notice of service of subpoena to PMK of Alpert Barr & Grant APLC and Goodman Law Offices APC | 11.40 |
| 12/13/22 | Document Copies re: McBeth v USA notice of service of subpoena to PMK of Alpert Barr & Grant APLC and PMK of Goodman Law Offices APC | 11.40 |
| 12/13/22 | Document Copies re: McBeth v USA notice of service of subpoena to PMK of Gemcap Lending I LLC, PMK for Armanino LLP, PMK for Morgenstern Waxman Ellershaw LLC | 18.00 |
| 12/13/22 | Document Copies re: McBeth v LA notice of service of subpoena to PMK of Gemcap Lending I LLC, PMK for Armanino LLP, PMK for Morgenstern Waxman Ellershaw LLC | 18.00 |
| 12/23/22 | Document Copies McBeth v LA 01049 re: Trustee's response to Sahani's objection to proposed order denying motion to quash subpoenas to attorneys Jeffer Mangles and Bremer Whyte | 1.50 |
| 12/23/22 | Document Copies re: Trustee's response to Sahani's objection to proposed order denying motion to quash subpoenas to Siena Lending Group, LLC | 1.00 |
| 12/23/22 | Document Copies re: Trustee's response to Sahani's objection to proposed order denying motion to quash subpoenas to financial institutions | 4.80 |
| 12/23/22 | Document Copies McBeth v USA 01052 re: Trustee's response to Sahanis' objection to proposed order denying motion to quash subpoenas to financial institutions | 4.80 |
| 12/23/22 | Document Copies McBeth v USA 01052 re: Trustee's response to Sahanis' objection to proposed order denying motion to quash subpoenas to attorneys Jeffer Mangels and Bremer Whyte | 1.50 |
| 12/23/22 | Document Copies McBeth v USA 01052 re: Trustee's response to Sahanis' objection to proposed order denying motion to quash subpoenas to Siena Lending Group | 1.50 |
| 12/23/22 | Document Copies McBeth v Sahani 01040 re: Trustee's response to defendants' objection to proposed order denying motion to quash subpoena to financial institutions | 4.80 |
| 12/23/22 | Document Copies McBeth v Sahani 01040 re: Trustee's response to defendants' objection to proposed order denying motion to quash subpoena to attorneys Jeffer Mangels and Bremer Whyte | 1.50 |
| 1/06/23 | Document Copies re: notice of Trustee's motion to alter or amend or, alternatively, for relief from "order denying motion to quash subpoenas to financial institutions' | 4.20 |
| 1/06/23 | Document Copies re: supplemental proof of service re: notice of Trustee's motion to alter or amend or, alternatively, for relief from "order denying motion to quash subpoenas to financial institutions" | 2.80 |
| 1/31/23 | Document Copies re: [McBeth v Sahani 01040] supplement to initial disclosures sent with USB flash drives | .60 |
| 2/02/23 | Document Copies re: stipulation to continue status conference, joint status report | 5.60 |
| 3/01/23 | Document Copies re: rate change notice | .50 |

353

EXHIBIT 6, PAGE 406

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                    May 18, 2026
Client-Matter# 1697-001                                                     Invoice # 20657

| Date | Description | Amount |
|---|---|---|
| 3/02/23 | Document Copies re: McBeth v Sahani 01040 motion for issuance of order to how cause re contempt for failure to comply with subpoena; McBeth v USA 01052 motion for issuance of order to how cause re contempt for failure to comply with subpoena | 19.20 |
| 3/03/23 | Document Copies re: notices of continued depositions of Amarjit Sahani, Rajinder Sahani, Shaheen Sahani, Gurpreet Sahani | 23.20 |
| 3/07/23 | Document Copies re: confirmation of scheduling Zoom information sent to Stephen Rickert | .20 |
| 3/09/23 | Document Copies re: notices of continued deposition of Miho Ikeda in McBeth v USA 01052, McBeth v LA 01049, McBeth v Sahani 01040 | 8.80 |
| 3/09/23 | Document Copies re: McBeth v Sahani 01040 notice of lodgment of order re dk 364 | 9.80 |
| 3/27/23 | Document Copies re: GCLI stipulation re debtor's production of documents | .60 |
| 3/30/23 | Document Copies re: notices of continued depositions | 49.50 |
| 4/12/23 | Document Copies re: letter to Bank of America re personal identifiers | 14.00 |
| 4/13/23 | Document Copies re: McBeth v USA 01052 stipulation to modify scheduling order | 3.60 |
| 4/14/23 | Document Copies re: letter to Union Bank re personal identifiers | 14.00 |
| 4/17/23 | Document Copies re: letter to California Bank & Trust re personal identifiers | 14.40 |
| 4/18/23 | Document Copies re: letter to Citizens Business Bank re personal identifiers (sent fedex) | 7.00 |
| 4/18/23 | Document Copies re: letter to PNC Bank re personal identifiers (sent fedex) | 3.50 |
| 4/25/23 | Document Copies re: notices of continued depositions | 24.00 |
| 4/27/23 | Document Copies re: McBeth v Sahani 01040 plaintiff's response to special interrogatories set one propounded by defendants, plaintiff's response to request for production of documents set one propounded by defendants | 4.60 |
| 6/28/23 | Document Copies re: McBeth v USA 18-01052 joint status report | 2.40 |
| 7/19/23 | Document Copies re: McBeth v USA 18-01052 notice of rescheduled deposition of Gurpreet Sahani | 1.60 |
| 7/19/23 | Document Copies re: McBeth v LA 18-01049 notice of reschedule deposition of Gurpreet Sahani, McBeth v Sahani 18-01040 notice of rescheduled deposition of Gurpreet Sahani | 4.00 |
| 7/24/23 | Document Copies re: McBeth v Sahani 18-01040 notice of service of subpoena compelling the deposition to Gurmeet Sahani | 4.50 |
| 7/24/23 | Document Copies re: McBeth v LA 18-01049 notice of service of subpoena compelling the deposition to Gurmeet Sahani | 5.00 |
| 7/24/23 | Document Copies re: McBeth v USA 18-01052 notice of service of subpoena compelling the deposition to Gurmeet Sahani | 4.50 |
| 8/07/23 | Document Copies re: McBeth v USA 18-01052 stipulation re use of discovery responses in pending adversary proceedings | 2.40 |
| 8/10/23 | Document Copies re: McBeth v LA 18-01049 notice of service of subpoena to the person most knowledgeable for BOT Financial LLC | 8.50 |
| 8/10/23 | Document Copies re: McBeth v Sahani 18-01040 notice of service of subpoena to the person most knowledgeable for BOT Financial LLC | 8.50 |
| 8/10/23 | Document Copies re: re: McBeth v USA 18-01052 notice of service of subpoena to the person most knowledgeable for BOT Financial LLC | 8.50 |
| 8/24/23 | Document Copies re: notices of continued depositions of Amarjit Sahani and Shaheen Sahani | 28.80 |
| 9/27/23 | Document Copies re Rajysan 9:18-ap-01052-DS Mcbeth v USA joint status report [LBR 7 16-1(a)(2)] | 3.20 |
| 10/06/23 | Document Copies re McBeth v USA 18-01052 stipulation to continue status conference | 2.40 |
| 11/09/23 | Document Copies re McBeth v USA 18-01052 stipulation to further modify scheduling order and continue status conference | 2.80 |
| 1/19/24 | Document Copies re: McBeth v USA 18-01052 stipulation to further modify scheduling order | 2.40 |

EXHIBIT 6, PAGE 407

MARSHACK HAYS WOOD LLP

---

McBeth, Sandra K., Trustee

Client-Matter# 1697-001

May 18, 2026

Invoice # 20657

| Date | Description | Amount |
|---|---|---|
| 2/02/24 | Document copies re: McBeth v USA 18-01052 - Plaintiff's rebuttal report of James E. McCann | 13.20 |
| 2/09/24 | Document Copies re: [McBeth v Sahani 1697-001.6, 18-01040] subpoenas and notices for Stacy Kinsel and Michael Spindler | 20.40 |
| 2/09/24 | Document Copies re: [McBeth v USA 1697-001.5, 18- 1052] subpoenas and notices for James McCann, John Saccamano Jr., Stacy Kinsel, and Michael Spindler | 23.40 |
| 2/09/24 | Document Copies re: [McBeth v LA 1697-001.2, 18- 1049] subpoenas and notices for Stacy Kinsel and Michael Spindler | 20.40 |
| 2/23/24 | Document Copies re: responses and objections to Gurpreet Sahani, Amarjit Sahani, Rajinder Sahani, and Shaheen Sahani intervenors' subpoena to produce documents in adversary proceeding to Gary Howard and Adam Meislik | 3.40 |
| 2/28/24 | Document Copies re: notice of increased hourly rates charged by MHW | .40 |
| 4/03/24 | Document Copies re: Unilateral status report | 12.40 |
| 4/03/24 | Document Copies re: Notice of motion and motion for cash disbursements by Trustee | 12.70 |
| 4/22/24 | Document Copies re: Declaration that no party requested a hearing re notice of motion and motion for approval of cash disbursements by Trustee | 34.80 |
| 5/22/24 | Document Copies re: Stipulation regarding Sahani defendants' and United States of America's motions for partial summary judgment | 2.80 |
| 5/29/24 | Document Copies re: Notice of motion and motion to strike portions of United States' opposition to the plaintiff's motion for summary judgment, or alternatively, summary adjudication | 2.40 |
| 5/30/24 | Document Copies re: Omibus reply to oppositions to Trustee's motion for summary judgment, and declarations of CVH and Erik Nathan in support of reply of support of motion of summary judgement, and evidentiary objections to declarations of James McCann, Diana Aguilar, John Saccamano, Rajinder, Gurpreeet, and Amarjit Sahani, and response to objections | 61.60 |
| 2/27/25 | Document Copies re: Notice of rate increase | .50 |
| | **Sub-Total of Disbursements** | **$ 1,158.30** |

EXHIBIT 6, PAGE 408

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

**E102 Outside Printing**

| Date | Description | Amount |
|---|---|---|
| 1/08/23 | Outside copy service for McBeth brief in support of award of fees and expenses re: Dk Nos - Digicopy, Inc. | 71.59 |
| 2/19/23 | Outside copy services for notice of taking deposition of Amarjit Sahani, notice of taking deposition of Gurpreet Sahani, notice of taking deposition Rajinder Sahani, notice of taking deposition of Shaheen Sahani- Digicopy, Inc. | 20.08 |
| 2/19/23 | Outside copy services for notice of taking deposition of Amarjit Sahani, notice of taking deposition of Gurpreet Sahani, notice of taking deposition of Rajinder Sahani, notice of taking deposition of Shaheen Sahani - Digicopy, Inc. | 27.56 |
| 2/19/23 | Outside copy services for notice of taking deposition of Amarjit Sahani, notice of taking deposition of Gurpreet Sahani, notice of taking deposition of Rajinder Sahani, notice of taking deposition of Shaheen Sahani - Digicopy, Inc. | 27.56 |
| 2/27/23 | Outside copy service for notice of deposition of Los Angeles County 03-15-23 - Digicopy, Inc. | 13.24 |
| 8/16/23 | Outside copy service for Notice of Service of Subpoena to Franchise Tax Board, Notice of Service of Subpoena Compelling the Deposition of PMK of Franchise Tax Board, Notice of Service of Subpoena to Franchise Tax Board - Digicopy, Inc. | 86.07 |
| 11/07/23 | Outside copy service for Envelopes for Notice of Trustee Application to Employ Gary Howard as Expert Witness, Motion to Employ Expert Witness Gary Howard, Notice of Motion to Employ Expert Witness Gary Howard - Digicopy, Inc. | 92.55 |
| 2/26/24 | Outside copy service for Objections to USA's Subpoena to Produce Documents to Adam Meislik 03-04-24, Objections to USA's Subpoena to Produce Documents to Gary Howard 03-04-24 - Digicopy, Inc. | 30.62 |
| 5/02/24 | Outside copy service for Compendium of Exhibits in Support of Motion for Summary Judgment, Declaration of Chad V. Haes, Declaration of Force 10 in Support of Motion for Summary Judgment, Declaration of Jay Spillane in Support of Motion for Summary Judgment, Motion for Summary Judgment, Notice of Lodgment, Request for Judicial Notice in Support of Motion for Summary Judgment, Proposed Summary Judgmen Lodged, Separate Statement - Digicopy, Inc. | 1,025.31 |
| 5/30/24 | Outside copy service for Declaration of Chad V Haes in Support of Reply in Support of motion for summary judgment, Declaration of Force 10 in Support of Reply in Support of motion for summary judgment, Evidentiary Objections to IRS's Declarations in Opposition to motion for summary judgment, Evidentiary Objections to Sahani Declarations in Opposition to motion for summary judgment, Omnibus Reply to Oppositions to Trustee's Motion for Summary Judgment, Response to Evidentiary Objections to Declaration of Chad v Haes in Support of Plaintiff's motion for summary judgment - Digicopy, Inc. | 145.25 |
| 10/31/25 | Outside copy service for Notice of Further Revised 9019 Motion to Approve Compromise with Sahanis, Notice of 9019 Motion, Notice 9019 Motion to Approve Compromise with United States of America, Further Revised 9019 Motion to Approve Compromise with Sahanis, Notice of Further Revised 9019 Motion to Approve Compromise with Sahanis, 9019 Motion, Notice of 9019 Motion, Motion to Approve Compromise with United States of America, Notice 9019 Motion to Approve Compromise with United States of America - Digicopy, Inc. | 820.33 |
| | **Sub-Total of Disbursements** | **$ 2,360.16** |

356

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                        May 18, 2026
Client-Matter# 1697-001                                          Invoice # 20657

**E106 Online Research**

| Date | Description | Amount |
|---|---|---|
| 3/31/22 | Computer Research; Lexis, March 2022; | 8.99 |
| 4/28/22 | Computer Research; Pacer, April 2022; | .20 |
| 5/10/22 | Computer Research, Lexis, May 2022; | 26.86 |
| 5/12/22 | Computer Research, May 2022; | 1.10 |
| 5/13/22 | Computer Research, Lexis, May 2022; | 68.54 |
| 5/27/22 | Computer Research, Lexis, May 2022; | 15.01 |
| 5/28/22 | Computer Research, Lexis, May 2022; | 3.76 |
| 6/06/22 | Computer Research, Lexis, June 2022; | 20.44 |
| 6/07/22 | Computer Research, Lexis, June 2022; | 26.90 |
| 6/07/22 | Computer Research; Pacer, June 2022; | .30 |
| 6/13/22 | Computer Research, Lexis, June 2022; | 7.47 |
| 6/22/22 | Computer Research, Lexis, June 2022; | 9.11 |
| 8/31/22 | Computer Research; Lexis, August 2022; | 17.75 |
| 9/09/22 | Computer Research; Pacer, September 2022 | .20 |
| 9/27/22 | Computer Research; Pacer, September 2022 | .80 |
| 11/03/22 | Computer Research; Pacer for November 2022; | .80 |
| 11/03/22 | Computer Research; Pacer for November 2022; | 1.00 |
| 11/07/22 | Computer Research; Pacer for November 2022; | .20 |
| 11/08/22 | Computer Research; Pacer for November 2022; | 2.00 |
| 11/09/22 | Computer Research; Pacer for November 2022; | 4.90 |
| 11/10/22 | Computer Research; Pacer for November 2022; | 2.80 |
| 11/15/22 | Computer Research; Pacer for November 2022; | .30 |
| 11/15/22 | Computer Research; Pacer for November 2022; | 6.00 |
| 12/01/22 | Computer Research; Lexis, December 2022; | 349.86 |
| 12/31/22 | Computer Research, Lexis for December 2022 | 16.67 |
| 1/10/23 | Computer Research, December 2022 | .40 |
| 1/10/23 | Computer Research, December 2022 | 3.00 |
| 1/31/23 | Computer Research, Pacer, January 2023 | 1.20 |
| 2/01/23 | Computer Research; Lexis, January 2023 | 171.94 |
| 3/01/23 | Computer Research; Lexis, February 2023 | 155.55 |
| 4/01/23 | Computer Research; Lexis, March 2023 | 31.76 |
| 4/01/23 | Computer Research; Pacer, March 2023 | .20 |
| 7/01/23 | Computer Research re: Lexis, June 2023 | 13.74 |
| 8/01/23 | Computer Research re: Lexis, July 2023 | 19.62 |
| 9/01/23 | Computer Research re: LexisNexis usage, August 2 23 | 269.72 |
| 10/01/23 | Computer Research re: Lexis usage, September 2023 | 97.09 |
| 11/01/23 | Computer Research re: Lexis usage, October 2023 | 23.27 |
| 11/01/23 | Computer Research re: Pacer Usage, October 2023 | .20 |
| 1/02/24 | Computer Research re: Lexis usage, January 2024 | 20.36 |
| 2/01/24 | Computer Research; Lexis usage, January 2024 | 86.63 |
| 3/01/24 | Computer Research re: LexisNexis usage, February 2024 | 509.10 |
| 3/01/24 | Computer Research re: Pacer, February 2024 | 3.60 |
| 4/01/24 | Computer Research re: LexisNexis usage, March 2 24 | 333.91 |
| 4/01/24 | Computer Research re: Pacer usage, April 2024 | 6.00 |
| 5/01/24 | Computer Research re: LexisNexis usage, April 2 24 | 785.40 |
| 6/01/24 | Computer Research re: Pacer usage, May 2024 | .90 |
| 6/03/24 | Computer Research re: LexisNexis usage, May 2024 | 296.43 |

EXHIBIT 6, PAGE 410

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                             May 18, 2026
Client-Matter# 1697-001                                             Invoice # 20657

| Date | Description | Amount |
|---|---|---|
| 7/01/24 | Computer Research: LexisNexis usage, June 2024 | 69.18 |
| 9/04/24 | Computer Research re: LexisNexis usage, August 2 24 | 1.37 |
| 11/01/24 | Computer Research re: LexisNexis usage, October 2 24 | 26.87 |
| 2/01/25 | Computer Research re: LexisNexis usage, January 2 25 | 139.56 |
| 4/01/25 | Computer Research re: Lexis usage, March 2025 | 80.20 |
| 5/01/25 | Computer Research re: LexisNexis usage, April 2 25 | 36.87 |
| 8/01/25 | Computer Research re: LexisNexis usage, July 2025 | 6.65 |
| 10/01/25 | Computer Research re: LexisNexis, September 2025 | 213.23 |
| 11/01/25 | Computer Research re: LexisNexis, October 2025 | 112.66 |
| 1/02/26 | Computer Research re: LexisNexis, December 2025 | 64.10 |
| | **Sub-Total of Disbursements** | **$ 4,172.67** |

358

EXHIBIT 6, PAGE 411

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

**E107 Delivery Services/Messenger**

| Date | Description | Amount |
|---|---|---|
| 5/04/22 | Personal ony documents; | 214.60 |
| 5/05/22 | Documents via USPS | 163.90 |
| 5/09/22 | Documents to the person most knowledgeable for Gemcaplend; | 188.00 |
| 5/24/22 | Subpoena to produce documents to the person most knowledgeable for New Jersey; | 207.00 |
| 6/06/22 | Notice of Continued Deposition of Nitin Dhopade, in person, to Nitin Dhopade/Tarzana, CA. | 139.75 |
| 6/06/22 | Package to Nitin Dhopade/Tarzana, CA. | 16.21 |
| 6/20/22 | Nationwide Legal, Inc. delivery of documents, Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises, to the person most knowledgable for Ares Capita/Marina del Rey, CA on 06/20/22 | 104.60 |
| 6/20/22 | Nationwide Legal, Inc. delivery of documents, Subpoena to produce documents, information, or objects or to permit inspection of premises, to the person most knowledgable for Balmoral FU/Los Angeles, CA on 06/20/22 | 106.10 |
| 6/20/22 | Nationwide Legal, Inc. delivery of documents, Subpoena to produce documents, information, or objects or to permit inspection of premises, to the person most knowledgeable for Great American/Glendale, CA on 06/20/22 | 101.60 |
| 6/20/22 | Nationwide Legal, Inc. delivery of documents, Subpoena to produce documents, information, or objects or to permit inspection of premises, to the person most knowledgeable for Siena Lendi/Stamford, CA on 06/20/22 | 202.00 |
| 6/20/22 | Nationwide Legal, Inc. delivery of documents, Subpoena to produce documents, information, or objects or to permit inspection of premises, to the person most knowledgeable for King Trade/Dallas, TX on 06/20/22 | 207.00 |
| 6/20/22 | Nationwide Legal, Inc. delivery of documents, Subpoena to produce documents, information, or objects or to permit inspection of premises, to the person most knowledgeable for Super G Cap/Sacrameto, CA on 06/20/22 | 132.60 |
| 6/20/22 | Subpoena to produce documents, information, or objects or to permit inspection of premises to the person most knowledgeable for Lawrence FI/Los Angeles, CA - Nationwide Legal, Inc. | 109.10 |
| 7/14/22 | Audio recording form CD pick up and delivery on 07/14/22 - Nationwide Legal, Inc. | 55.60 |
| 7/15/22 | Audio recording form pick up and delivery on 07/15/22 - Nationwide Legal, Inc. | 276.00 |
| 8/24/22 | Original and one certified copy of transcript - The Sullivan Group of Court Reporters | 1,068.50 |
| 8/31/22 | Obtain an Original and 1 Certified Copy of Transcript of: Andrew Goodman - The Sullivan Group of Court Reporters | 1,083.75 |
| 9/08/22 | Serve Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises to CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service of Process at Jeffer Mangels Butler & Mitchell LLP - Nationwide Legal, Inc. | 150.95 |
| 9/08/22 | Serve letter and Subpoena to Produce Documents, Information, or Objects or to Permit Inspection to CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service of Process at Bremer Whyte Brown & O'Meara LLP/Newport Beach, CA - Nationwide Legal, Inc. | 8.25 |
| 9/13/22 | Personally serve Subpoena to produce documents, information, or objects or to permit inspection of premises to Custodian of Records for Community Bank/Ontario, CA on 09/13/22 - Nationwide Legal, Inc. | 110.50 |
| 9/13/22 | Personally serve Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises to Custodian of Records for PNC Bank on 09/13/22 - Nationwide Legal, Inc. | 145.25 |

EXHIBIT 6, PAGE 412

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Description | Amount |
|---|---|---|
| 9/13/22 | Personally serve Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises to Custodian of Records for Bank of America/Glendale, CA on 09/13/22 - Nationwide Legal, Inc. | 114.25 |
| 9/13/22 | Personally serve 3 Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises to Custodian of Records for Union Bank on 09/13/22 - Nationwide Legal, Inc. | 83.50 |
| 9/13/22 | Personally serve 3 Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises to Custodian of Records for Wells Fargo/Santa Ana, CA on 09/13/22 Nationwide Legal, Inc. | 89.50 |
| 9/13/22 | Personally serve 2 Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises to Jeffer Mangels Butler & Mitchell LLP/Irvine, CA on 09/13/22 - Nationwide Legal, Inc. | 76.70 |
| 9/15/22 | Obtain One Ceritified Copy of Transcript of: Andrew Goodman - The Sullivan Group of Court Reporters | 524.00 |
| 10/13/22 | Subpoena to produce documents, information, or objects or to permit inspection of premises to the person most knowledgeable for Siena Lendi/Hartford, CT - Nationwide Legal, Inc. | 279.00 |
| 10/13/22 | Subpoena to produce documents, information, or objects or to permit inspection of premises to the person most knowledgeable for Siena Lendi/Hartford, CT - Nationwide Legal, Inc. | 164.00 |
| 11/01/22 | Obtain audio file ("CD") for order form from United States Bankruptcy Court/Santa Barbara, CA on 11/01/22 - Nationwide Legal, Inc. | 189.00 |
| 11/03/22 | Printing of opposition to the defendant's emergency motion to stay enforcement of and compliance single-sided and binded with Acoo fasteners, then deliver to United States Bankruptcy Court/Los Angeles, CA - Nationwide Legal, Inc. | 211.45 |
| 11/03/22 | Printing of opposition to the defendant's emergency motion to stay enforcement of and compliance single-sided and binded with Acoo fasteners, then deliver to U.S. Trustee/Los Angeles, CA - Nationwide Legal, Inc | 197.15 |
| 11/15/22 | Opposition, declaration, and request for judicial notice to United States District Central District/Los Angeles, CA on 11/15/22 - Nationwide Legal, Inc. | 268.30 |
| 11/16/22 | Federal Express to Chanel Mendoza/Irvine, CA on 11/16/22 | 11.33 |
| 12/14/22 | Subpoena to produce documents, information, or objects or to permit inspection of premises to Gary L. Barr, agent for service of process, or CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service of Process/Sherman Oaks, CA on 12/14/22 - Nationwide Legal, Inc. | 118.15 |
| 12/14/22 | Subpoena to produce documents, information, or objects or to permit inspection of premises to Gary L. Barr, agent for service of process, or CEO, or Officer, Managing or General Agent, or any Other Agent Authorized to Receive Service of Process/Sherman Oaks, CA on 12/14/22 - Nationwide Legal, Inc. | 57.65 |
| 12/14/22 | Serve letter, notice of service of subpoena to the person most knowledgeable of Goodman Law Office/Westlake Village, CA - Nationwide Legal, Inc. | 131.00 |
| 12/14/22 | Serve subpoena to produce documents, information, or objects or to permit inspection of premises to the person most knowledgeable of Morgenstern/Marlton, NJ - Nationwide Legal, Inc. | 136.00 |
| 12/14/22 | Serve subpoena to produce documents, information, or objects or to permit inspection of premises to the person most knowledgeable of Morgenstern/Marlton, NJ - Nationwide Legal, Inc. | 231.00 |
| 12/14/22 | Serve letter, notice of service of subpoena to the person most knowledgeable of Goodman Law Office/Westlake Village, CA - Nationwide Legal, Inc. | 171.00 |
| 12/27/22 | Federal Express to CEO or Officer/Newport Beach, CA on 12/27/22 | 11.00 |

360

EXHIBIT 6, PAGE 413

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

| Date | Description | Amount |
|---|---|---|
| 12/27/22 | Federal Express to Adam D. H. Grant Esq./Sherman Oaks, CA on 12/27/22 | 11.00 |
| 12/27/22 | Federal Express to CEO or Officer/Sacramento, CA on 12/27/22 | 17.60 |
| 12/27/22 | Federal Express to Registered Agent or CEO/Sacramento, CA on 12/27/22 | 17.60 |
| 12/27/22 | Federal Express to CEO or Officer/Stamford, CT on 12/27/22 | 22.94 |
| 12/27/22 | Federal Express to Secretary of State/Hartford, CT on 12/27/22 | 22.94 |
| 12/27/22 | Federal Express to Registered Agent/Irvine, CA on 12/27/22 | 11.00 |
| 12/27/22 | Federal Express to Registered Agent/Glendale, CA on 12/27/22 | 11.00 |
| 12/27/22 | Federal Express to Registered Agent/Sacramento, CA on 12/27/22 | 17.60 |
| 12/27/22 | Federal Express to Myrna L. DiSanto/Ontario, CA on 12/27/22 | 11.00 |
| 12/27/22 | Federal Express to Officer Managing/Sacramento, CA on 12/27/22 | 17.60 |
| 12/27/22 | Federal Express to Myrna L. DiSanto/ Rancho Cucamonga, CA  on 12/27/22 | 11.00 |
| 12/27/22 | Federal Express to CEO or Officer of Jeffer Mangels Butler & Mitche/Los Angeles, CA on 12/27/22 | 11.00 |
| 2/17/23 | Serve subpoena to testify at a deposition in a bankruptcy case (adversary proceeding) to Stephen Rickert/Culver City, CA - Nationwide Legal, Inc. | 138.15 |
| 2/17/23 | Serve subpoena to testify at a deposition in a bankruptcy case (adversary proceeding) to Stephen Rickert/Culver City, CA - Nationwide Legal, Inc. | 86.65 |
| 2/17/23 | Serve subpoena to testify at a deposition in a bankruptcy case (adversary proceeding) to Miho Ikeda/Falls Church, VA - Nationwide Legal, Inc. | 268.00 |
| 2/17/23 | Serve subpoena to testify at a deposition in a bankruptcy case (adversary proceeding) to Miho Ikeda/Falls Church, VA - Nationwide Legal, Inc. | 158.00 |
| 2/17/23 | Serve subpoena to testify at a deposition in a bankruptcy case (adversary proceeding) to Miho Ikeda/Falls Church, VA - Nationwide Legal, Inc. | 158.00 |
| 2/17/23 | Serve subpoena to testify at a deposition in a bankruptcy case (or adversary proceeding to Stephen Rickert/Culver City, CA - Nationwide Legal, Inc. | 86.65 |
| 2/23/23 | Serve notice of taking deposition of person most knowledgeable of United States of America/Los Angeles, CA - Nationwide Legal, Inc. | 170.20 |
| 2/23/23 | Serve subpoena to testify at a deposition in a bankruptcy case (or adversary proceeding) to the person most knowledgeable/Los Angeles, CA - Nationwide Legal, Inc. | 169.65 |
| 3/27/23 | Deliver and prepare stipulation re: debtor's production of documents to United States Bankruptcy Court/Santa Barbara, CA - Nationwide Legal, Inc. | 143.00 |
| 4/13/23 | Federal Express to Registered Agent or CEO at Bank of America, N.A./Glendale, CA on 04/13/23 | 11.29 |
| 4/14/23 | Federal Express to Registered Agent, or CEO at MUFG Union Bank/Irvine, CA on 04/14/23 | 11.29 |
| 4/17/23 | Federal Express to CEO or Officer at California Bank & Trust/Orange, CA on 04/17/23 | 11.26 |
| 4/17/23 | Federal Express to CSC Lawyers Incorporating/Sacramento, CA on 04/17/23 | 17.88 |
| 4/18/23 | Federal Express to Myrna L. DiSanto/ Ontario, CA on 04/18/23 | 11.26 |
| 4/18/23 | Federal Express to Sung Kwon Vice President/Rancho Cucamonga, CA on 04/18/23 | 11.26 |
| 4/18/23 | Federal Express to 1505 Corporation 538 CSC Lawy/Sacramento, CA on 04/28/23 | 17.88 |
| 7/13/23 | Obtain a copy of the original complaint, filed on 10/09/13 and first amended complaint from Chatsworth Superior Court/Chatsworth, CA - Nationwide Legal, Inc. | 114.50 |
| 7/21/23 | Serve subpoena to testify at a deposition in a bankruptcy case (or adversary proceeding) to Gurmeet S. Sahani/Tarzana,CA - Nationwide Legal, Inc. | 87.20 |
| 7/21/23 | Serve subpoena to testify at a deposition in a bankruptcy case (or adversary proceeding) to Gurmeet S. Sahani/Tarzana,CA - Nationwide Legal, Inc. | 86.65 |
| 7/21/23 | Serve subpoena to testify at a deposition in a bankruptcy case (or adversary proceeding) to Gurmeet S. Sahani/Tarzana,CA - Nationwide Legal, Inc. | 226.35 |

361

EXHIBIT 6, PAGE 414

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                      May 18, 2026
Client-Matter# 1697-001                                                        Invoice # 20657

| | | |
|---|---|---:|
| 8/10/23 | Serve subpoena to produce documents, information, or objects or to permit inspection of premises to the person most knowledgeable for BOT Financing/Encino, CA - Nationwide Legal, Inc. | 141.60 |
| 8/10/23 | Serve subpoena to produce documents, information, or objects or to permit inspection of premises to the person most knowledgeable for BOT Financing/Encino, CA - Nationwide Legal, Inc. | 51.60 |
| 8/10/23 | Serve subpoena to produce documents, information, or objects or to permit inspection of premises to the person most knowledgeable for BOT Financing/Encino, CA - Nationwide Legal, Inc. | 51.60 |
| 4/22/24 | Judge's Copy of Declaration that no Party Requested a Hearing on Motion LBR 9013-1(o)(3) to United States Bankruptcy Court/Los Angeles, CA - Nationwide Legal, Inc. | 74.30 |
| 5/15/24 | Federal Express to Najah J. Shariff/Los Angeles, CA on 05/15/24 | 16.74 |
| 5/15/24 | Federal Express to Stephen E. Hyam/Granada Hills, CA on 05/15/24 | 16.74 |
| 5/15/24 | Federal Express to Jacquelyn H. Choi/Los Angeles, CA on 05/15/24 | 16.74 |
| | **Sub-Total of Disbursements** | **$ 10,391.96** |

362

EXHIBIT 6, PAGE 415

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                      May 18, 2026
Client-Matter# 1697-001                                        Invoice # 20657

**E108 Postage**

| Date | Description | Amount |
|---|---|---|
| 3/02/22 | Postage re: Committee v USA stipulation to modify scheduling order | 2.12 |
| 3/09/22 | Postage re: application to employ Lavar Taylor, notice of application to employ Lavar Taylor, application to employ Force 10 Partners, notice of application to employ Force 10 Partners, application to employ Marshack Hays, notice of application to employ Marshack Hays | 165.88 |
| 3/29/22 | Postage  re: Declaration that no party requested a hearing on application to employ force 10 Partners as Financial Advisor, Declaration that no party requested a hearing on application to employ Lavar Taylor as special counsel, Declaration that no party requested a hearing on application to employ Marshack Hays | 3.36 |
| 5/12/22 | Postage re: McBeth v USA notice of substitution | 2.92 |
| 5/17/22 | Postage re: McBeth v USA motion to confirm that trustee is the real party-in-interest or to substitute trustee for the previous committee of unsecured creditors, notice of motion | 6.24 |
| 5/17/22 | Postage re: subpoena to the person most knowledgeable for GempCap Lending LLC, notice of service of subpoena | 2.16 |
| 6/06/22 | Postage re: McBeth v Sahani notice of continued deposition of Nitin Dhopade | 2.12 |
| 6/09/22 | Postage re: McBeth v USA 01052 stipulation to continue status conference | 2.12 |
| 6/09/22 | Postage re: McBeth v Sahani 01040 notice of continued deposition of Nitin Dhopade | 2.12 |
| 6/15/22 | Postage  re: McBeth v Sahani 01040 - Notice of Continued Deposition of the person most knowledgeable of Morgenstern, Waxman, Ellershaw, LLC | 2.65 |
| 6/20/22 | Document Copies 1697-001.6 McBeth v Gurpreet Sahani re: notice of subpoena to the person most knowledgeable for Siena Lending Group LLC | 10.20 |
| 6/20/22 | Postage re:1697-001.6 Mcbeth v Gurpreet Sahani re: notice of service of subpoena to the person most knowledgeable for Ares Capital Corporation | 1.46 |
| 6/20/22 | Postage 1697-001.6 McBeth v Gurpreet Sahani re: notice of subpoena to the person most knowledgeable for Lawrence Financial Group | .73 |
| 6/20/22 | Postage 1697-001.6 McBeth v Gurpreet Sahani re: notice of subpoena to the person most knowledgeable for Siena Lending Group LLC | 1.46 |
| 6/20/22 | Postage McBeth v Gurpreet Sahani 01040 re: notice of service of subpoena to the person most knowledgeable for Balmoral Funds LLC | .73 |
| 6/20/22 | Postage McBeth v Gurpreet Sahani 01040 re: notice of service of subpoena to the person most knowledgeable for King Trade Capital | .73 |
| 6/20/22 | Postage McBeth v Sahani 01040 re: notice of service of subpoena to the person most knowledgeable for Great American Capital Partners, LLC | .73 |
| 6/20/22 | Postage McBeth v Sahani 01040 re: notice of service of subpoena to the person most knowledgeable for Super G Capital, LLC | 1.46 |
| 6/20/22 | Postage McBeth v Sahani 01040 re: notices of service of subpoenas | 12.64 |
| 6/22/22 | Postage McBeth v Sahani 01040 re: notice of service of subpoena to the person most knowledgeable for Lawrence Financial Group | .73 |
| 6/23/22 | Postage  Mcbeth v Sahani 01040 re: notice of service of subpoena to the person most knowledgeable for Lawrence Financial Group | 1.46 |
| 6/29/22 | Postage McBeth v Sahani 01040 letter re: turnover of client files and letter re: turnover of books and records from Pete Sahani | 7.48 |
| 7/06/22 | Postage McBeth v USA 01052 re: Trustee's response to request for production of documents | 1.56 |
| 7/08/22 | Postage  McBeth v Sahani 01040 re: notice of continued deposition of the person most knowledgeable of Goodman Law Offices, APC | 2.65 |

363

EXHIBIT 6, PAGE 416

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                                May 18, 2026
Client-Matter# 1697-001                                                              Invoice # 20657

| | | |
|---|---|---:|
| 7/20/22 | Postage  McBeth v Sahani 01040 re: statement in support of proposed protective order to resolve defendant's motion to quash or, in the alternative, motion for protective order | 1.76 |
| 8/09/22 | Postage McBeth v Sahani 01040 re: Trustee's reply re: proposed protective order to resolve defendant's motion to quash, or in the alternative, motion for protective order | 1.92 |
| 8/12/22 | Postage re: second letter re turnover of client files | 1.71 |
| 8/23/22 | Postage McBeth v LA 01049 and McBeth v USA 01052 re: stipulation to modify scheduling order | 2.52 |
| 9/13/22 | Postage [McBeth v USA 1697-001.5] [McBeth v Sahani 1697-001.6] [McBeth v Los Angeles County Treasurer 1697-001.2]  re: notice of service of subpoena to custodian of records for Citizen's Business Bank, as successor by merger with Community Bank; notice of service of subpoena to custodian of records for PNC Bank, National Association; notice of service of subpoena to custodian of records for Bank of America | 16.32 |
| 9/13/22 | Postage [McBeth v LA County Treasurer 1697-001.2] [McBeth v Sahani 1697-001.6] [ McBeth v USA 1697- 01.5] re: notice of service of subpoena to custodian of records for Union Bank | 9.60 |
| 9/13/22 | Postage [McBeth v Sahani 1697-001.6] [ McBeth v USA 1697-001.5] [ McBeth v LA County Treasurer 1697-001.2] re: notice of service of subpoena to custodian of records for Wells Fargo Bank | 9.60 |
| 9/13/22 | Postage [ McBeth v USA 01052] [ McBeth v LA County Treasurer 01049] [McBeth v Sahani 01040] re: notice of service of subpoena to the person most knowledgeable for Jeffer Mangels Butler and Mitchell LLP | 10.80 |
| 9/13/22 | Postage [ McBeth v Sahani 01040] [ McBeth v USA 1052] [ McBeth v LA County Treasurer 01049] re: notice of service of subpoena to the person most knowledgeable for Bremer Whyte Brown and O'Meara LLP | 9.20 |
| 9/14/22 | Postage McBeth v Sahani 01040; McBeth v USA 01 52; McBeth v LA County Treasurer 01049 re: notice of service of subpoena to custodian of records for California bank | 13.20 |
| 9/16/22 | Postage McBeth v LA County Treasurer 01049 re:plaintiff's response to request for admission, set one propounded by defendant, plaintiff's response to special interrogatories, set one propounded by defendant, and plaintiff's response to request for production of documents, set one propounded by defendant | .81 |
| 9/27/22 | Postage McBeth v LA County 01049 re: joint status report and  stipulation to continue status conference | .81 |
| 9/27/22 | Postage McBeth v USA 01052 re: stipulation to continue status conference and  joint status report | 4.05 |
| 10/13/22 | Postage  McBeth v USA re: notice of service of subpoena to the person most knowledgeable for Siena Lending Group LLC | 3.24 |
| 10/13/22 | Postage  McBeth v USA re: notice of service of subpoena to the person most knowledgeable for Siena Lending Group LLC | 3.24 |
| 10/13/22 | Postage McBeth v LA re: notice of service of subpoena to the person most knowledgeable for Siena Lending Group LLC | 5.76 |
| 11/30/22 | Postage McBeth v LA 01049 re: plaintiff's second set of requests for admissions, production of documents, and  special interrogatories propounded on defendant Los Angeles County Treasurer and Tax Collector | 5.04 |
| 12/01/22 | Postage McBeth v USA 01052 re: plaintiff's second set of requests for admission, special interrogatories, and requests for production propounded on defendant USA, Shaheen Sahani, Rajinder Sahani, Amarjit Sahani, and Gurpreet Sahani McBeth v Sahani 01040 re: plaintiff's first set of special interrogatories propounded on defendant Shaheen Sahani, Rajinder Sahani, Amarjit Sahani, and Gurpreet Sahani | 21.72 |
| 12/13/22 | Postage re: McBeth v LA notice of service of subpoena to PMK of Alpert Barr & Grant APLC and Goodman Law Offices APC | 5.76 |

364

EXHIBIT 6, PAGE 417

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                          May 18, 2026
Client-Matter# 1697-001                                                          Invoice # 20657

| | | |
|---|---|---:|
| 12/13/22 | Postage re: McBeth v USA notice of service of subpoena to PMK of Alpert Barr & Grant APLC and PMK of Goodman Law Offices APC | 5.76 |
| 12/13/22 | Postage re: McBeth v USA notice of service of subpoena to PMK of Gemcap Lending I LLC, PMK for Armanino LLP, PMK for Morgenstern Waxman Ellershaw LLC | 7.20 |
| 12/13/22 | Postage re: McBeth v LA notice of service of subpoena to PMK of Gemcap Lending I LLC, PMK for Armanino LLP, PMK for Morgenstern Waxman Ellershaw LLC | 7.20 |
| 1/06/23 | Postage  re: notice of Trustee's motion to alter or amend or, alternatively, for relief from "order denying motion to quash subpoenas to financial institutions" and supplemental proof of service | 3.99 |
| 1/31/23 | Postage re: [McBeth v Sahani 01040] supplement to initial disclosures sent with USB flash drives | 3.12 |
| 2/02/23 | Postage re: stipulation to continue status conference, joint status report | 3.36 |
| 3/01/23 | Postage re: rate change notice | .60 |
| 3/02/23 | Postage re: McBeth v Sahani 01040 motion for issuance of order to how cause re contempt for failure to comply with subpoena; McBeth v USA 01 52 motion for issuance of order to how cause re contempt for failure to comply with subpoena | 9.80 |
| 3/03/23 | Postage re: notices of continued depositions of Amarjit Sahani, Rajinder Sahani, Shaheen Sahani, Gurpreet Sahani | 9.36 |
| 3/07/23 | Postage re: confirmation of scheduling Zoom information sent to Stephen Rickert | .60 |
| 3/09/23 | Postage re: notices of continued deposition of Miho Ikeda in McBeth v USA 01052, McBeth v LA 01 49, McBeth v Sahani 01040 | 3.72 |
| 3/09/23 | Postage re: McBeth v Sahani 01040 notice of lodgment of order re dk 364 | 5.88 |
| 3/27/23 | Postage re: GCLI stipulation re debtor's production of documents | .60 |
| 3/30/23 | Postage re: notices of continued depositions | 12.42 |
| 4/12/23 | Postage re: letter to Bank of America re personal identifiers | 15.05 |
| 4/13/23 | Postage re: McBeth v USA 01052 stipulation to modify scheduling order | 3.60 |
| 4/14/23 | Postage re: letter to Union Bank re personal identifiers | 14.09 |
| 4/17/23 | Postage re: letter to California Bank & Trust re personal identifiers | 4.92 |
| 4/25/23 | Postage re: notices of continued depositions | 9.60 |
| 4/27/23 | Postage re: McBeth v Sahani 01040 plaintiff's response to special interrogatories set one propounded by defendants, plaintiff's response to request for production of documents set one propounded by defendants | 2.16 |
| 6/28/23 | Postage re: McBeth v USA 18-01052 joint status report | 2.40 |
| 7/03/23 | Postage for stipulation in McBeth v. USA 01052 | 2.40 |
| 7/19/23 | Postage re: McBeth v USA 18-01052 notice of rescheduled deposition of Gurpreet Sahani | 1.26 |
| 7/19/23 | Postage re: McBeth v LA 18-01049 notice of reschedule deposition of Gurpreet Sahani, McBeth v Sahani 18-01040 notice of rescheduled deposition of Gurpreet Sahani | 2.52 |
| 7/24/23 | Postage re: McBeth v Sahani 18-01040, USA 18-01 42, LA 18-01049 notice of service of subpoena compelling the deposition to Gurmeet Sahani | 5.55 |
| 8/07/23 | Postage re: McBeth v USA 18-01052 stipulation re use of discovery responses in pending adversary proceedings | 2.52 |
| 8/10/23 | Postage re: McBeth v LA 18-01049 notice of service of subpoena to the person most knowledgeable for BOT Financial LLC | 11.55 |
| 8/24/23 | Postage re: notices of continued depositions of Amarjit Sahani and Shaheen Sahani | 13.86 |
| 9/27/23 | Postage re Rajysan 9:18-ap-01052-DS Mcbeth v USA joint status report [LBR 7016-1(a)(2)] | 2.52 |
| 10/06/23 | Postage re McBeth v USA 18-01052 stipulation to continue status conference | 2.52 |
| 11/09/23 | Postage re McBeth v USA 18-01052 stipulation to further modify scheduling order and continue status conference | 2.52 |

365

EXHIBIT 6, PAGE 418

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                          Invoice # 20657

| Date | Description | Amount |
|---|---|---|
| 12/19/23 | Postage re voluntary dismissal re 1. motion for order authorizing use of estate property 2. notice of motion for order authorizing | .63 |
| 1/19/24 | Postage re: McBeth v USA 18-01052 stipulation to further modify scheduling order | 2.52 |
| 2/02/24 | Postage re: McBeth v USA 18-01052 - Plaintiff's rebuttal report of James E. McCann | 11.22 |
| 2/09/24 | Postage re: [McBeth v Sahani 1697-001.6, 18-0104 ] subpoenas and notices for Stacy Kinsel and Michael Spindler | 7.77 |
| 2/09/24 | Postage re: [McBeth v USA 1697-001.5, 18-01052] subpoenas and notices for James McCann, John Saccamano Jr., Stacy Kinsel, and Michael Spindler | 8.06 |
| 2/09/24 | Postage re: [McBeth v LA 1697-001.2, 18-01049] subpoenas and notices for Stacy Kinsel and Michael Spindler | 8.49 |
| 2/23/24 | Document Copies re: responses and objections to Gurpreet Sahani, Amarjit Sahani, Rajinder Sahani, and Shaheen Sahani intervenors' subpoena to produce documents in adversary proceeding to Gary Howard and Adam Meislik | 1.36 |
| 2/28/24 | Postage re: notice of increased hourly rates charged by MHW | .64 |
| 4/03/24 | Postage re: Unilateral status report | 4.48 |
| 4/03/24 | Postage re: Notice of motion and motion for cash disbursements by Trustee | 18.36 |
| 4/22/24 | Postage re: Declaration that no party requested a hearing re notice of motion and motion for approval of cash disbursements by Trustee | 37.76 |
| 5/22/24 | Postage re: Stipulation regarding Sahani defendants' and United States of America's motions for partial summary judgment | 3.52 |
| 5/29/24 | Postage re: Notice of motion and motion to strike portions of United States' opposition to the plaintiff's motion for summary judgment, or alternatively, summary adjudication | 2.56 |
| 5/30/24 | Postage re: Omibus reply to oppositions to Trustee's motion for summary judgment, and declarations of CVH and Erik Nathan in support of reply of support of motion of summary judgement, and evidentiary objections to declarations of James McCann, Diana Aguilar, John Saccamano, Rajinder, Gurpreeet, and Amarjit Sahani, and response to objections | 60.90 |
| 2/27/25 | Postage re: Notice of rate increase | .69 |
| 10/28/25 | Postage re: USA, LA Tax Collector, and Sahani Notices | 209.00 |
| 10/28/25 | Postage re: 9019 Motion | 13.12 |
| 10/28/25 | Postage re: 9019 Motion | 23.80 |
| | **Sub-Total of Disbursements** | **$ 950.30** |

366

EXHIBIT 6, PAGE 419

### MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                          May 18, 2026
Client-Matter# 1697-001                                            Invoice # 20657

**E112 Court Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 5/24/22 | Obtain business records from New Jersey Business Services | 6.25 |
| 10/31/22 | Obtain copy of CD from United States Bankruptcy Court | 32.00 |
| 3/14/24 | Court fees for late cancellation of James McCann - The Sullivan Group of Court Reporters | 425.00 |
| 3/14/24 | Court fees for late cancellation for Stacy Kinsel - The Sullivan Group of Court Reporters | 452.50 |
| 4/08/24 | Obtain certified copy of John Saccamano, Jr. transcript - The Sullivan Group of Court Reporters | 2,112.50 |
| 4/08/24 | Obtain certified copy of Stacy Kinsel transcript - The Sullivan Group of Court Reporters | 1,075.00 |
| 4/09/24 | Obtain certified copy of James McCann transcript - The Sullivan Group of Court Reporters | 1,630.25 |
| 4/10/24 | Obtain certified copy of transcript for Michael Spindler - The Sullivan Group of Court Reporters | 1,085.25 |
| | **Sub-Total of Disbursements** | **$ 6,818.75** |

**E113 Subpoena Fees**

| Date | Description | Amount |
|------|-------------|--------|
| 5/03/23 | Serve document production on Zions Bancorporation | 72.00 |
| | **Sub-Total of Disbursements** | **$ 72.00** |

**E115 Deposition Transcripts**

| Date | Description | Amount |
|------|-------------|--------|
| 7/14/22 | Transcript audio of 07/12/22 hearing from United States Bankruptcy Court | 32.00 |
| | **Sub-Total of Disbursements** | **$ 32.00** |

367

EXHIBIT 6, PAGE 420

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                May 18, 2026
Client-Matter# 1697-001                                                   Invoice # 20657

### E116 Trial Transcripts

| Date | Description | Amount |
|------|-------------|-------:|
| 12/29/22 | Transcript of proceedings for hearing held on December 16, 2022 - Briggs Reporting Company, Inc. | 40.80 |
| 5/22/23 | Obtain one original copy of transcript of Miho Ikeda - The Sullivan Group of Court Reporters | 1,404.75 |
| 5/25/23 | Obtain one certified copy of transcript of Yunna Weinzerl, one certified copy of transcript of Beverly Renne Ordeneaux - The Sullivan Group of Court Reporters | 2,136.50 |
| 5/26/23 | Obtain one ceritified copy of transcript of Stephen Rickert - The Sullivan Group of Court Reporters | 1,101.75 |
| 8/24/23 | Obtain original and one certified copy of transcript of Gurpreet Sahani - The Sullivan Group of Court Reporters | 2,196.00 |
| 8/24/23 | Late cancellation for Amarjit Sahani transcripts - The Sullivan Group of Court Reporters | 450.00 |
| 9/15/23 | Obtain original and one certified copy of transcript of Shaheen Sahani - The Sullivan Group of Court Reporters | 947.25 |
| 9/19/23 | Obtain original and certified copy of transcript of Rajinder Sahani - The Sullivan Group of Court Reporters | 1,853.50 |
| 9/19/23 | Obtain original and certified copy os Leslie Yosrton - The Sullivan Group of Court Reporters | 1,495.00 |
| 10/18/23 | Obtain one original certified copy of transcript of : Amarji Sahani - The Sullivan Group of Court Reporters | 2,142.00 |
| | **Sub-Total of Disbursements** | **$ 13,767.55** |

### E118 Litigation Support Vendors

| Date | Description | Amount |
|------|-------------|-------:|
| 3/04/24 | Outside services for litigation support services for Rajysan - Howard, Kittle and Company CPAs, LLP | 7,250.00 |
| 4/02/24 | Litigation Support for March, 2024 | 13,593.75 |
| | **Sub-Total of Disbursements** | **$ 20,843.75** |

### E119 Experts

| Date | Description | Amount |
|------|-------------|-------:|
| 10/26/23 | Howard, Kittle and Company CPAs, LLP, Litigation Support - Oct | 29,862.50 |
| | **Sub-Total of Disbursements** | **$ 29,862.50** |

EXHIBIT 6, PAGE 421

MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee                                                    May 18, 2026
Client-Matter# 1697-001                                                    Invoice # 20657

**E123 Other Professionals**

| Date | Description | Amount |
|---|---|---|
| 5/04/22 | Ensure documents, service of process, are received by authorized agent for Gemcap Lend/Malibu, CA | 118.65 |
| 5/04/22 | Ensure documents, service of process, are received by authorized agent for Ayers Finan/Roanoke, VA | 362.00 |
| 5/04/22 | Ensure documents, service of process, are received by authorized agent for Goodman Law O/Westlake Village, CA | 196.00 |
| 5/04/22 | Ensure documents, service of process, are received by authorized agent for Custodian of records for Citizens Business BA/Ontario, CA | 97.85 |
| 5/04/22 | Ensure documents, service of process, are received by authorized agent for Morgenstern/Marlton, NJ | 247.00 |
| 6/09/22 | Ordered a statement of proceedings. | 752.50 |
| 7/21/22 | Original and 1 Certified Copy of Transcript of Richard Morgenstern - Volume I - The Sullivan Group of Court Reporters, Inc. | 889.50 |
| | **Sub-Total of Disbursements** | **$ 2,663.50** |

**E124 Other**

| Date | Description | Amount |
|---|---|---|
| 3/10/23 | Late cancellation of Stephen Rickert - The Sullivan Group of Court Reporters | 425.00 |
| | **Sub-Total of Disbursements** | **$ 425.00** |

|  |  |
|---|---|
| **CURRENT DISBURSEMENTS** | **$ 93,533.62** |

369

EXHIBIT 6, PAGE 422

**EXHIBIT 7**

## MARSHACK HAYS WOOD LLP

McBeth, Sandra K., Trustee
Client-Matter# 1697-001

May 18, 2026
Invoice # 20657

**DISBURSEMENT RECAP BY TASK CODE**

| Task | Description | Amount |
|------|-------------|-------:|
| .2 | Los Angeles County Treasurer and Tax | 8.98 |
| .5 | Department of the Treasury and IRS | 3.40 |
| .6 | Committee vs. Sahani (Insiders) | 2.80 |
| E101 | Copying | 1,158.30 |
| E102 | Outside Printing | 2,360.16 |
| E106 | Online Research | 4,172.67 |
| E107 | Delivery Services/Messenger | 10,391.96 |
| E108 | Postage | 950.30 |
| E112 | Court Fees | 6,818.75 |
| E113 | Subpoena Fees | 72.00 |
| E115 | Deposition Transcripts | 32.00 |
| E116 | Trial Transcripts | 13,767.55 |
| E118 | Litigation Support Vendors | 20,843.75 |
| E119 | Experts | 29,862.50 |
| E123 | Other Professionals | 2,663.50 |
| E124 | Other | 425.00 |
| | Sub-Total of Disbursements | $ 93,533.62 |

**TOTAL CURRENT CHARGES**　　　　　　**$ 1,252,160.62**

**EXHIBIT 8**

## PARTNERS

### RICHARD A. MARSHACK

Richard A. Marshack is a founding member of the firm of Marshack Hays Wood LLP. He was born in Las Vegas, Nevada, June 21, 1958. He graduated from University of California at Irvine in 1979 with a Bachelor of Arts degree and California Western School of Law (J.D. Magna Cum Laude, 1982). Recipient, American Jurisprudence Award: Agency and Partnership. Staff Writer, 1980-1981 and Lead Articles Editor, 1981-1982 California Western Law Review. He was admitted to the California Bar in 1982 and the U. S. District Court, Central and Southern Districts of California and U. S. Court of Appeals, Ninth Circuit, 1984.

Mr. Marshack was Law Clerk to the Honorable Folger Johnson, Chief Judge, United States Bankruptcy Court, District of Oregon, 1982-1984, and an Adjunct Professor: Bankruptcy Law, Western States University College of Law, Bankruptcy Law, 1993; Bankruptcy Law, University of California, Irvine, 1985-1992.

Mr. Marshack has authored several articles, including: "The Toxic Claim: Using Bankruptcy Law to Limit Environmental Liabilities," California Bankruptcy Journal, Volume 19, Number 3, 1991; "Recent Developments Under Section 546 of the Bankruptcy Code," Tactics for Unsecured Creditors of Bankrupt Debtors," California Lawyer 21, August, 1984; "Adequate Protection for the Unsecured Creditor Under the Bankruptcy Code", Commercial Law Journal 621, December 1983; "Recent Developments for Reclaiming Goods Under the Bankruptcy Code and the Uniform Commercial Code, "Uniform Commercial Code Law Journal 187, July, 1983; "Reclamation of Goods Under the Bankruptcy Code," Oregon Debtor-Creditor News Letter, I, July 1983; "*Sindell vs. Abbot Laboratories*: Is Market Share Liability the Best Remedy to the DES Controversy" California Western Law Review 143, 1981.

Memberships: Orange County Bankruptcy Forum, Director and President 1995-96; Orange County Bar Association (Commercial Law & Bankruptcy Section), Chairman, 1989; California State Bar Association; Commercial Law League of America; Los Angeles Bankruptcy Forum.

*Panel Bankruptcy Trustee for U.*S. *Bankruptcy Court, Central District of California,* 1985 - *Present.*

### D. EDWARD HAYS

Ed is a founding member of the firm of Marshack Hays LLP. He graduated with honors from California State University at Fullerton in 1989 with a Bachelor of Arts degree in Business. He graduated from the University of Southern California Law Center in 1992 where he was a member of the Hale Moot Court Honors program. Mr. Hays was admitted to practice in 1992. Ed has been certified as a bankruptcy law specialist by the State Bar of California.

Ed focuses his practice on bankruptcy and litigation matters. In 2020, he was the President of the California Bankruptcy Forum. In 2000 and 2017, he served as Chair of the Commercial Law & Bankruptcy Section of the Orange County Bar Association. He also has served as a Director or member of the following organizations: the Inland Empire Bankruptcy Forum; the Orange County Bankruptcy Forum; the William P. Gray Legion Lex American Inns of Court, the Federal Bar Association, and the Executive Council for the College of Business at Cal State Fullerton. In 1998 and 1999, Mr. Hays also served as a Judge Pro Tem for the Superior Court of the State of California, County of Los Angeles. Ed has been selected on numerous occasions to present continuing education lectures on various legal topics including bankruptcy, litigation, exemptions, and legal research. He has spoken at the National Conference of Bankruptcy Judges, the National Association of Bankruptcy Trustees, the National Association of Consumer Bankruptcy Attorneys, the California Bankruptcy Forum, the Orange County Bankruptcy Forum, the Inland Empire Bankruptcy Forum, the Orange County Bar Association, and the Office of the United States Trustee for multiple Regions. He also served on the Central District Task Force for Amendments to the Local Bankruptcy Rules.

EXHIBIT 8, PAGE 423

Ed's published cases include:

*In re Brace,* 9 Cal.5th 903 (Cal. Supreme Court 2020)

*Marshack v. Eisenhower Carlson (In re Eagan Avenatti),* 659 B.R. 214 (Bankr. C.D. Cal. 2024)

*In re Vill. Oaks Senior Care,* 664 B.R. 170 (Bankr. E.D. Cal. 2024)

*Avery v. Gia Phu Garment Fashion (In re Kody Branch),* 657 B.R. 120 (Bankr. C.D. Cal. 2024)

*Namba v. Jafroodi (In re Jafroodi),* 651 B.R. 13 (Bankr. C.D. Cal. 2023)

*Richards v. Marshack (In re Richards),* 644 B.R. 544 (Distr. C.D.Cal. 2022)

*Legal Serv. Bureau, Inc. v. Orange Cnty. Bail Bonds, Inc. (In re Orange Cnty. Bail Bonds, Inc.),*
638 B.R. 137 (9th Cir. BAP 2022)

*In re Eagan Avenatti, LLP,* 637 B.R. 502 (Bankr. C.D.Cal. 2022)

*Patow v. Marshack (In re Patow),* 632 B.R. 195 (9th Cir. BAP 2021)

*In re Brace,* 979 F.3d 1228 (9th Cir. 2020)

*In re Nolan,* 618 B.R. 860 (Bankr. C.D.Cal. 2020)

*Jue v. Liu (In re Liu),* 611 B.R. 864 (9th Cir. BAP 2020)

*Naylor v. Farrell (In re Farrell),* 610 B.R. 317 (Bankr. C.D.Cal. 2019)

*In re Roger,* 393 F.Supp.3d 940 (Distr. Cal. 2019)

*Brace v. Speier,* 908 F.3d 531 (9th Cor. 2018)

*Slaieh v. Simons,* 548 B.R. 28 (Distr. Cal. 2018)

*Cal. Corr. Peace Officers Ass'n Ben. Trust Fund v. Corbett (In re Corbett),*
2017 U.S.Dist. Lexis 108925 (E.D. Cal. 2017)

*Brace v. Speier (In re Brace),* 566 B.R. 13 (9th Cir. BAP 2017)

*In re DRI Cos. v. Sunwize Techs. Inc. (In re DRI Cos.),* 552 B.R. 195 (Bankr. C.D.Cal. 2016)

*Stahl v. Whelan Elec., Inc. (In re Modtech Holdings),* 503 B.R. 737 (Bankr. C.D.Cal. 2013)

*In re Cusimano,* 2013 WL 9736597 (Bankr. C.D.Cal. 2013)

*In re Cass,* 476 B.R. 602 (Bankr. C.D.Cal. 2012)

*In re Four Star Financial Services, Inc.,*
444 B.R. 428 (Bankr. C.D.Cal. 2011) rev'd 469 B.R. 30 (D.Cal. 2012)

*In re Rinard,* 415 B.R. 12 (Bankr. C.D.Cal. 2011)

*In re Dick Cepek,* 339 B.R. 730 (9th Cir. BAP 2006)

*In re Dudley,* 249 F.3d 1170 (9th Cir. 2001)

*In re Kim,* 257 B.R. 680 (9th Cir. BAP 2000)

*In re Kuraishi,* 237 B.R. 172 (Bankr. C.D.Cal. 1999)

*Blonder v. Cumberland Engineering, (1999)* 71 Cal.App.4th 1057, 84 Cal.Rptr.2d 216

*In re Metz,* 225 B.R. 173 (9th Cir. BAP 1998)

*In re National Environmental Waste Corporation,* 191 B.R. 832 (Bankr. C.D.Cal. 1996) aff'd 129 F.3d 1052
(9th Cir. 1997)

*In re Turner,* 186 B.R. 108 (9th Cir. BAP 1995)

*In re Continental Capital & Credit,* 158 B.R. 828 (Bankr. C.D.Cal. 1993)


Ed and his wife, Sarah Cate Hays, have also co-authored the following law review articles published in the California Bankruptcy Journal:

- *The Client Without a Remedy and the Windfall Estate – The Case for Debtor Ownership of Malpractice Claims Against Bankruptcy Counsel* (32 Cal. Bank. J. 65 (2012));
- *The Same Love – Marriage Equality in Bankruptcy Post-DOMA and the Evolving Rights of Registered Domestic Partners* (33 Cal. Bank. J. 49 (2014)); and
- *Good Help Is Hard to Fund: The Problem of Earned Upon Receipt Retainers and Pre-Funded Litigation in Bankruptcy* (33 Cal. Bankr. J. 421 (2016)).

## DAVID A. WOOD

David A. Wood is a Partner at Marshack Hays Wood LLP. His practice areas include bankruptcy litigation, business and civil litigation, lender liability, and creditors' rights. Mr. Wood's practice areas include Chapter 11 business reorganizations, representation of Chapter 11 debtors, official committee of unsecured creditors, secured creditors, Chapter 7 and 11 trustees, and related litigation. In 2017, Mr. Wood was selected as one of 40 young attorneys from across the nation to participate in the National Conference of Bankruptcy Judges' Next Generation Program. Mr. Wood is currently serving as the President of the Orange County Bankruptcy Forum and has been selected by his peers as a "Rising Star" in Super Lawyers Magazine in 2016, 2017, 2018, 2019, and 2020. Additionally, Mr. Wood has been selected by his peers as a "Super Lawyer" in Super Lawyers Magazine for 2022 and 2023. Mr. Wood is also a former board member and president of the Orange County Bankruptcy Forum, a former board member of the California Bankruptcy Forum, and a current board member for the Los Angeles Bankruptcy Forum.

Mr. Wood is a Chapter 11 SubChapter V Trustee for the Southern District of California.

Mr. Wood earned his Bachelor of Arts degree from Biola University in 2003, where he graduated magna cum laude. Thereafter, Mr. Wood was a senior associate at Alfred Gobar Associates, a firm specializing in developing econometric modeling systems to evaluate land development opportunities, and the existence of economic blight. He earned his law degree from Chapman University School of Law in 2010, where he graduated in the top 6% of his class.

Prior to joining Marshack Hays Wood, Mr. Wood served a two-and-a-half-year term as the judicial law clerk to the Honorable Erithe A. Smith of the United States Bankruptcy Court for the Central District of California, Santa Ana Division. Mr. Wood was an extern for Honorable Theodor C. Albert of the United States Bankruptcy Court for the Central District of California, Santa Ana Division.

**AARON E. DE LEEST** is a bankruptcy attorney and litigator with more than 20 years of experience. Aaron represents debtors, creditors, and trustees in bankruptcy matters, litigation, and appeals.  He routinely represents debtors and creditors in Chapter 11 reorganization cases.  Aaron also provides guidance to creditors regarding their claims outside of bankruptcy, including collection actions and pre- and post-judgment remedies.  He also represents receivers in both federal and state courts.

Aaron is a current member and former Chair of the Insolvency Law Committee, Business Law Section of the California Lawyer's Association and has served as the Chair of the Publications Subcommittee for the Insolvency Law Committee.  Aaron is a former Chair for the Bankruptcy Committee of the Los Angeles County Bar Association, Commercial Law and Bankruptcy Section and a former Chair of the Beverly Hills Bar Association, Bankruptcy Section.

In addition, Aaron has been selected by his peers as a "Super Lawyer" in the Super Lawyers Magazine.  Aaron is also a former judicial extern to the Honorable Barry Russell, United States Bankruptcy Judge, and is a recipient of the Barry Russell Federal Bar Association Award for Excellence in the Field of Federal Practice.  Aaron is also a recipient of the American Bankruptcy Institute Medal of Excellence.

## LAILA RAIS

Laila Rais is a Partner at Marshack Hays Wood LLP and focuses her practice in bankruptcy and business litigation, including lender liability and creditors' rights.

Ms. Rais graduated cum laude from the University of California, Irvine in 2012. She earned her law degree from Pepperdine University School of Law in 2016 and was admitted to practice law the same year. Her leadership and dedication in law school earned her nominations for the Parris Institute for Professional Formation Awards for

Excellence in Leadership and Peacemaking. Prior to joining Marshack Hays Wood, Ms. Rais honed her legal acumen as (1) a judicial law clerk to the Honorable Thomas B. Donovan at the United States Bankruptcy Court for the Central District of California, Los Angeles Division; and (2) an extern for the Honorable Vincent P. Zurzolo at the United States Bankruptcy Court for the Central District of California, Los Angeles Division. During her externship, she contributed to the Rules Committee by conducting in-depth research and drafting on key bankruptcy law issues, including local court forms, rules, and procedures.

In 2020, Ms. Rais became the youngest President of the Orange County Bar Association's Commercial Law and Bankruptcy Section, underscoring her commitment to professional excellence and leadership in the field. That same year, Ms. Rais was profiled in the Orange County Business Journal's "Women in Law" feature. Recognized as a rising star in bankruptcy law, Ms. Rais was selected for the NextGen program by the National Conference of Bankruptcy Judges in 2023, a prestigious honor that highlights exceptional young attorneys nationwide. Currently, Ms. Rais is a member of the International Women's Insolvency & Restructuring Confederation and serves on the Executive Board for the Orange County Bankruptcy Forum. Ms. Rais is conversant in Spanish, Urdu and Hindi.

## ATTORNEYS

**KRISTINE A. THAGARD** focuses her practice on contract, construction, loan enforcement (including lender's right to insurance proceeds and guarantees), purchase and sale transactions, partnership dispute, toxic cleanup and environmental contamination, broker malfeasance, fiduciary duty (broker/agent, partnership and trust), and insurance (negotiation, bad faith, and declaratory relief). She has significant litigation experience in multi-party complex construction defect actions, all aspects of general/commercial liability defense (construction, product and premise liability), subrogation, and real estate (broker/agent, contract, title, contract and fraud).

Ms. Thagard was born in Lynwood, California and graduated cum laude from Menlo College where she served on the Board of Trustees for 9 years. She received her J.D. from the University of Southern California in 1980. While in law school she served as a judicial extern to the Honorable Robert Kingsly, Second Appellate District Court of Appeal. She is admitted to practice in both California (1980) and Nevada (2001) as well as the Federal Courts of both states. She also holds a California Real Estate Broker's License.

**MATTHEW W. GRIMSHAW** focuses his practice on insolvency law and litigation. He represents parties in all aspects of bankruptcy matters and out-of-court restructurings. He also has significant experience litigating and advising clients on issues resulting from the debtor-creditor relationship, including the enforcement of notes and guarantees, writs of attachment, receiverships, wrongful foreclosures, mortgage elimination scams, and injunctions.

Mr. Grimshaw was born in Mesa, Arizona. He graduated from Brigham Young University with a Bachelor of Arts degree in Economics. He graduated with honors from Willamette University College of Law, where he served as the editor-in-chief of the school's Journal of International Law and Dispute Resolution. Mr. Grimshaw was admitted to practice law in California in 2000.

Mr. Grimshaw served a two-year term as a judicial law clerk to the Honorable John E. Ryan. During his first year, Mr. Grimshaw served as Judge Ryan's trial law clerk. During his second year, when Judge Ryan was the chief judge of the Bankruptcy Appellate Panel of the Ninth Circuit Court of Appeals, Mr. Grimshaw served as his appellate law clerk.

Mr. Grimshaw has been asked on many occasions to give lectures on various subjects, including bankruptcy, creditors' rights, and legal ethics. He has published numerous articles on bankruptcy-related topics. In 2006, he was also appointed by Ninth Circuit Court of Appeals to serve on the committee that evaluated candidates and made recommendations as to who should fill existing vacancies on the United States Bankruptcy Court for the Central District of California. Mr. Grimshaw is a long-time member of the Board of Directors for the Orange

County Bankruptcy Forum. He also served as Chair of the Commercial Law and Bankruptcy Section of the Orange County Bar Association.

**CHAD V. HAES** focuses his practice areas include bankruptcy litigation, business and civil litigation, lender liability, and creditors' rights. Mr. Haes' litigation experience includes representing institutional lenders in actions related to lien priority and wrongful foreclosure, prosecuting and enforcing mechanic's liens, seeking unlawful detainer judgments on behalf of secured lenders and representing creditors, debtors and trustees in the bankruptcy context, including extensive experience both prosecuting and defending bankruptcy avoidance actions.

Mr. Haes is a California native who earned his Bachelor of Arts degree from Azusa Pacific University in 2004 and his law degree from Southwestern Law School in 2008. Prior to joining Marshack Hays Wood, Mr. Haes served a two-year term as the judicial law clerk to the Honorable Meredith A. Jury of the United States Bankruptcy Court for the Central District of California, Riverside Division. Mr. Haes also externed for Honorable Samuel L. Bufford of the United States Bankruptcy Court for the Central District of California, Los Angeles Division.

While in law school, Mr. Haes was a member of the Moot Court Honors Program and the recipient of the John J. Schumacher full-tuition scholarship, the Equal Justice America fellowship, the Wiley W. Manuel Award for Pro Bono Legal Services and the CALI Excellence Award for Constitutional Law. Mr. Haes was also selected as a finalist oralist and finalist writer in the Southwestern First-Year Intramural Moot Court Competition and a finalist oralist in the Rendigs National Products Liability Moot Court Competition.

**ALINA MAMLYUK** is Of Counsel to Marshack Hays Wood, LLP, a bankruptcy law firm serving Southern California located in Irvine, California.  Prior to joining the firm, Ms. Mamlyuk represented clients in copyright matters in her own practice, working on traditional/new media and entertainment cases.  Specifically, Ms. Mamlyuk focused on helping creative professionals build extensive intellectual property portfolios that they could then successfully license, sell or otherwise exploit to the full extent of the U.S. Copyright Law.  Her client roster includes renowned YouTubers, Instagram influencers, Tik-Tokers, award-winning creative and art directors as well as employees at top advertising agencies and tech giants (Meta, Amazon).

**TINHO MANG** is a senior attorney at Marshack Hays. He has been with the firm since 2018.
Mr. Mang has represented trustees (Chapter 7 and 11), creditors (secured and unsecured), debtors, and avoidance action defendants in cases primarily located in the Central District of California. Mr. Mang graduated *magna cum laude* from UCLA (Phi Beta Kappa) with a major in Scandinavian language and culture and then switched sides to earn his Juris Doctorate at USC, where he served as the Executive Senior Editor of the Southern California Review of Law and Social Justice. During law school, Mr. Mang discovered his interest in practicing bankruptcy law in the course of two summer externships with the Honorable Scott C. Clarkson, United States Bankruptcy Judge.

Mr. Mang served as the lead attorney in dozens of bankruptcy adversary matters, including two bench trials, prevailing on behalf of the trustee in both trials. He also has represented parties in dozens of bankruptcy appeals, including appeals in the United States District Court, Ninth Circuit Bankruptcy Appellate Panel, and Ninth Circuit Court of Appeals.

Mr. Mang's representative work includes the following results:
- Sale of a $9.1 million winery estate in Paso Robles
- Sale of a $6.25 million beachfront property in Dana Point
- Settlement of disputed lien claims over $2.5 million in investment funds leading to seven-figure recovery for bankruptcy estate
- Sale of a $2.2 million ocean view property Newport Beach
- Sale of a $2.1 million vacant lot in Beverly Hills
- Sale of a $1.35 million property in Santa Ana
- Sale of a $1.1 million former sober living facility in San Juan Capistrano

EXHIBIT 8, PAGE 427

- Sale of a $1.06 million property in Murrieta requiring a driveway access easement
- Liquidation of assets of a heavy construction and earthwork company
- Recovery of compensatory monetary sanctions award (including sanctions for frivolous appeal) in a debtor-initiated violation of the automatic stay
- Recovery of compensatory and punitive damages for a creditor's violation of the discharge injunction
- Recovery of funds from retirement accounts claimed as exempt through successful exemption objections or settlement
- Liquidation of franchising assets in nationwide men's salon chain
- Recovery of six-figure settlement in lawsuit for wrongful stop payment of a cashier's check

Mr. Mang will serve a three-year term on the board of directors for the Inland Empire Bankruptcy Forum beginning in 2023. Mr. Mang also volunteers to provide *pro bono* services on a monthly basis with Public Counsel.

**BRADFORD N. BARNHARDT** is an associate attorney at Marshack Hays Wood LLP. Before joining the firm, he completed a two-year judicial law clerkship for the Honorable Sandra R. Klein at the U.S. Bankruptcy Court in Downtown Los Angeles. Mr. Barnhardt graduated with honors and Order of the Coif (top 10%) from the Emory University School of Law and served as a Notes & Comments Editor for the Emory Bankruptcy Developments Journal. During law school, Mr. Barnhardt was a summer judicial intern for the Honorable David P. Rush at the U.S. District Court for the Western District of Missouri and a summer associate at an AmLaw 100 firm. The Southeastern Bankruptcy Law Institute recognized Mr. Barnhardt as a distinguished law student in 2019. Mr. Barnhardt received a Bachelor of Arts, *summa cum laude*, in English and mathematics from the University of Missouri and was elected to Phi Beta Kappa during his junior year.

**SARAH HASSELBERGER** is an associate attorney at Marshack Hays Wood. Before joining the firm, she served as a judicial law clerk for the Honorable Scott H. Yun at the U.S. Bankruptcy Court for the Central District of California. Sarah received her Juris Doctor with an emphasis in business law from Chapman University Dale E. Fowler School of Law, where she graduated cum laude and in the top 7% of her class. During law school, Sarah worked as a law clerk for Marshack Hays Wood and served as a judicial extern for the Honorable Scott H. Yun and the Honorable Theodor C. Albert in the U. S. Bankruptcy Court for the Central District of California. She excelled academically and received CALI Excellence for the Future Awards for receiving the highest grade in Bankruptcy Practice & Procedure, Evidence, Secured Transactions, Legal and Equitable Remedies, and Torts. Sarah received her Bachelor of Science, cum laude, in Arts Administration from Wagner College in Staten Island, New York.

**DEVAN DE LOS REYES** is an associate at Marshack Hays Wood. Before joining the firm, she served as a judicial law clerk to the Honorable Mary P. Gorman at the Bankruptcy Court for the Central District of Illinois. Devan graduated from the University of Illinois College of Law. She is admitted to practice law in Illinois and California. While in law school, she served as the Managing Editor of the Elder Law Journal, on the executive board of the Women's Law Society, and as a teaching assistant for Legal Writing and Analysis. Devan received her B.A. in Psychology and Sociology from the University of California, Santa Barbara.

## PARALEGALS AND TRUSTEE ADMINISTRATORS

**PAMELA KRAUS**, Trustee Case Administrator and Paralegal 1990 to Present; Education: Coastline Community College, Costa Mesa (A.A. 2004); Legal Assistant Training Program, Coastline Community College, American Bar Association Certification (Completion 2004). Member: National Association of Bankruptcy Trustees.

**CHANEL MENDOZA,** Experience: Ms. Mendoza is a seasoned litigation and bankruptcy Legal Assistant/Paralegal. She has more than twenty years of law related experience comprising workers' compensation, personal injury, business litigation, employment law, and bankruptcy, all while working under the direct supervision of active members of the California State Bar. Ms. Mendoza has also worked fourteen of those years

EXHIBIT 8, PAGE 428

under the direction and supervision of Marshack Hays Wood LLP's founding partner, D. Edward Hays. Ms. Mendoza has federal and state court experience, including extensive trial and appellate knowledge. Ms. Mendoza is a former Board Member of NALS and is a current member of the National Notary Association and Orange County Legal Secretaries Association, Inc.

**LAYLA BUCHANAN**, Experience: Ms. Buchanan is a Senior Paralegal with Marshack Hays Wood LLP and has over twenty years of law-related experience. Ms. Buchanan has worked extensively in civil, bankruptcy and family law, working under the direct supervision of active members of the California State Bar. Ms. Buchanan obtained her Paralegal Certificate from Coastline Community College's ABA accredited program. Member: Orange County Legal Secretaries Association, and Orange County Paralegal Association. Ms. Buchanan has extensive knowledge in all aspects of state and federal court litigation and bankruptcy practices.

**CYNTHIA BASTIDA**, Experience: Ms. Bastida has over twenty years of experience working as a Legal Assistant/Paralegal. She has her Paralegal Certificate (completion in 1991) and earned a Bachelor of Arts in Psychology from California State University Fullerton in 2004. She has a wide range of experience from civil litigation, bankruptcy, product liability, lemon law, real estate and corporate law as well as eminent domain. Her skills include: Legal research, trial preparation along with drafting numerous fee applications, petitions, proofs of claim, notices, motions and discovery. Cynthia is a member of Orange County Legal Secretary Association (OCLSA).

**SANDRA PINEDA**, Experience: Ms. Pineda has more than thirty years of legal experience providing comprehensive support to business litigation, M&A, real estate, employment litigation and bankruptcy teams, all while working under the direct supervision of active members of the California State Bar. Sandra has also worked three of those years under the direction and supervision of Marshack Hays Wood LLP's founding partner, D. Edward Hays. Ms. Pineda has federal and state court experience. Ms. Pineda is a current member of National Association of Legal Assistants (NALA).

**LAUREL DINKINS**, Experience: Ms. Dinkins brings more than seventeen years of legal experience to her work supporting attorneys in bankruptcy, civil litigation, real estate, and collections matters. She entered the field as a receptionist and records clerk before earning her Paralegal Certificate from the University of San Diego to further her professional dedication. Known for her resourcefulness and meticulous attention to detail, she is valued for her strong research skills, collaborative nature, and ability to manage complex, document-heavy cases with precision and care. Ms. Dinkins has worked under the direct supervision of active members of the California, Arizona, and Nevada State Bars and has extensive experience in both federal and state court. Ms. Dinkins is a member of the San Diego Paralegal Association.

**CHANTAAL ARNOLD,** Experience: Mrs. Arnold is a Bankruptcy Trustee Case Administrator. She graduated from University of California, Riverside in 2016 with a bachelor's degree in philosophy. She has been a Chapter 7 trustee administrator for Richard A. Marshack since 2020, and a Subchapter V trustee administrator for David A. Wood since 2024. She is a member of the National Association of Bankruptcy Trustees (NABT).

Billing Rates:

| Partners | Rates | Of Counsel | Rates | Paralegals | Rates |
|---|---|---|---|---|---|
| Richard A. Marshack | $795 | Kristine A. Thagard | $690 | Pamela Kraus | $390 |
| D. Edward Hays | $795 | Matthew W. Grimshaw | $690 | Chanel Mendoza | $390 |
| David A. Wood | $690 | Chad V. Haes | $690 | Layla Buchanan | $390 |
| Aaron E. de Leest | $690 | Alina Mamlyuk | $600 | Cynthia Bastida | $390 |
| Laila Rais | $650 | | | Sandra Pineda | $390 |
| Senior Counsel | Rates | Associates | Rates | Laurel Dinkins | $390 |
| Tinho Mang | $650 | Bradford N. Barnhardt | $550 | Chantaal Arnold | $370 |
| | | Sarah R. Hasselberger | $550 | | |
| | | Devan N. de los Reyes | $490 | | |

EXHIBIT 8, PAGE 429

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620

A true and correct copy of the foregoing document entitled: **FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES AND COSTS FILED BY MARSHACK HAYS WOOD LLP AS SPECIAL LITIGATION COUNSEL FOR CHAPTER 7 TRUSTEE; MEMORANDUM OF POINTS AND AUTHORITIES; AND DECLARATION OF D. EDWARD HAYS IN SUPPORT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1**. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **May 18, 2026**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**: On **May 18, 2026**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

**RTD 12/27/23 UTF**
**DEBTOR**
RAJYSAN, INC.
ATTN: OFFICER, A MANAGING OR GENERAL AGENT, OR
TO ANY OTHER AGENT AUTHORIZED BY APPOINTMENT
OR LAW TO RECEIVE SERVICE
~~4175 GUARDIAN STREET~~
~~SIMI VALLEY, CA 93063~~

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**: Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

PER JUDGE SALTZMAN'S PROCEDURES: Judge Saltzman does not follow the judge's copy requirements of General Order 23-01. No judge's copy of any document is required unless a copy is requested by chambers.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| May 18, 2026 | Layla Buchanan | /s/ Layla Buchanan |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

**1**. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: CONTINUED:

- **ATTORNEY FOR CREDITOR BMS BANK OF NORTH AMERICA:** Bret D. Allen ca.ecf@bretallen.com, bankruptcy@theallenlawfirm.com
- **ATTORNEY FOR TRUSTEE SANDRA MCBETH (TR):** Todd M Arnold tma@lnbyg.com
- **ATTORNEY FOR FORMER CREDITOR COMMITTEE and TRUSTEE SANDRA MCBETH (TR):** Bradford Barnhardt    bbarnhardt@marshackhays.com, bbarnhardt@ecf.courtdrive.com,alinares@ecf.courtdrive.com,ldinkins@marshackhays.com
- **ATTORNEY FOR CREDITOR BMW BANK OF NORTH AMERICA DEPARTMENT:** Bhagwati Barot bbarot@aissolution.com
- **INTERESTED PARTY COURTESY NEF:** Linda S Blonsley blonsleylawecf@gmail.com, joe@blonsleylaw.com; lawbr69955@notify.bestcase.com; lblonsley@blonsleylaw.com
- **ATTORNEY FOR CREDITOR BORSTEIN ENTERPRISES:** Jess R Bressi jess.bressi@dentons.com, kimberly.sigismondo@dentons.com
- **ATTORNEY FOR INTERESTED PARTY ALLIANCE NORTH AMERICA, INC.:** Cathrine M Castaldi ccastaldi@brownrudnick.com
- **ATTORNEY FOR 3RD PARTY PLAINTIFF CALIFORNIA FRANCHISE TAX BOARD:** Lisa W Chao lisa.chao@doj.ca.gov
- **ATTORNEY FOR CREDITOR and DEFENDANT LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR:** Jacquelyn H Choi jacquelyn.choi@rimonlaw.com, docketingsupport@rimonlaw.com
- **ATTORNEY FOR CREDITOR TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, REVENUE ACCOUNTING DIVISION:** Christopher J. Dylla Christopher.Dylla@azag.gov
- **ATTORNEY FOR 3RD PARTY DEFENDANT and CREDITOR GURMEET SAHANI; 3RD PARTY DEFENDANT JASMINE SAHANI; and CREDITOR HALCYON VALENCIA PARTNERS, L.P.:** Jeremy Faith Jeremy@MarguliesFaithlaw.com, Helen@MarguliesFaithlaw.com; Angela@MarguliesFaithlaw.com; Vicky@MarguliesFaithlaw.com
- **ATTORNEY FOR U.S. TRUSTEE:** Brian David Fittipaldi brian.fittipaldi@usdoj.gov
- **ATTORNEY FOR CREDITOR SUMITOMO MITSUI FINANCE AND LEASING CO., LTD.:** Jeffrey Garfinkle jgarfinkle@buchalter.com, docket@buchalter.com; lverstegen@buchalter.com
- **ATTORNEY FOR WITNESS JEFFER MANGELS BUTLER & MITCHELL LLP:** Thomas M Geher tmg@jmbm.com, bt@jmbm.com; tmg@ecf.courtdrive.com
- **INTERESTED PARTY COURTESY NEF:** Jeffrey I Golden    jgolden@go2.law, kadele@ecf.courtdrive.com;cbmeeker@gmail.com;lbracken@wgllp.com;dfitzgerald@go2.law;golden.jeffreyi.b117954@notify.bestcase.com
- **ATTORNEY FOR DEBTOR RAJYSAN, INC.:** Andrew Goodman    agoodman@tullylegal.com, Goodman.AndrewR102467@notify.bestcase.com
- **ATTORNEY FOR DEBTOR RAJYSAN, INC. and SPECIAL COUNSEL ALPERT, BARR & GRANT:** Andrew Goodman agoodman@andyglaw.com, Goodman.AndrewR102467@notify.bestcase.com
- **ATTORNEY FOR INTERESTED PARTY GRANT_SHENON, APLC fka ALPTER, BARR & GRANT; SPECIAL COUNSEL ALPERT, BARR & GRANT and TRUSTEE SANDRA MCBETH (TR):** Adam D Grant agrant@alpertbarr.com, aeichelberger@alpertbarr.com
- **INTERESTED PARTY COURTESY NEF:** Barbara R Gross barbara@bgross.law, luz@bgross.law
- **ATTORNEY FOR FORMER CREDITOR COMMITTEE and TRUSTEE SANDRA MCBETH (TR):** Chad V Haes chaes@marshackhays.com, chaes@ecf.courtdrive.com; cmendoza@ecf.courtdrive.com; cmendoza@marshackhays.com; kfrederick@ecf.courtdrive.com
- **ATTORNEY FOR FORMER CREDITOR COMMITTEE:** D Edward Hays ehays@marshackhays.com, ehays@ecf.courtdrive.com; kfrederick@ecf.courtdrive.com; cmendoza@marshackhays.com; cmendoza@ecf.courtdrive.com
- **INTERESTED PARTY COURTESY NEF:** Richard E Hettinger rhettinger@davidsontroilo.com
- **ATTORNEY FOR CREDITOR GURMEET SAHANI; DEFENDANT and INTERESTED PARTY GURPREET SAHANI AS TRUSTEE OF THE GREEN ACRES TRUST DATED MAY 10, 2017; DEFENDANT and INTERESTED PARTY AMARJIT SAHANI; DEFENDANT GURPREET SAHANI; DEFENDANT and INTERESTED PARTY RAJINDER SAHANI; and DEFENDANT and INTERESTED PARTY SHAHEEN SAHANI:** Stephen E Hyam stephen@stephenhyam.net, arvin.setaghaian@offitkurman.com
- **ATTORNEY FOR 3RD PARTY PLAINTIFF and DEFENDANT CALIFORNIA FRANCHISE TAX BOARD:** John C Keith john.keith@doj.ca.gov
- **ATTORNEY FOR CREDITOR WELLS FARGO BANK, N.A.:** Raffi Khatchadourian raffi@hemar-rousso.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

- **ATTORNEY FOR CREDITOR BRUCE MILLER & ASSOCIATES:** Mark J Krone mk@amclaw.com, maa@amclaw.com; amc@amclaw.com; mea@amclaw.com; ilr@amclaw.com
- **ATTORNEY FOR 3RD PARTY PLAINTIFF CALIFORNIA FRANCHISE TAX BOARD; 3RD PARTY DEFENDANT, DEFENDANT, and INTERVENOR-DEFENDANT AMARJIT SAHANI; 3RD PARTY DEFENDANT, DEFENDANT, and INTERVENOR-DEFENDANT GURPREET SAHANI; 3RD PARTY DEFENDANT, DEFENDANT, and INTERVENOR-DEFENDANT RAJINDER SAHANI; 3RD PARTY DEFENDANT and INTERVENOR-DEFENDANT SHANEEN SAHANI; DEFENDANT and INTERVENOR-DEFENDANT GURPREET SAHANI AS TRUSTEE OF THE GREEN ACRES TRUST DATED MAY 10, 2017; and DEFENDANT and INTERVENOR-DEFENDANT SHAHEEN SAHANI:** Lewis R Landau Lew@Landaunet.com
- **ATTORNEY FOR INTERESTED PARTY AIRMAN USA CORPORATION and INTERESTED PARTY HOKUETSU INDUSTRIES CO., LTD.:** Matthew A Lesnick matt@lesnickprince.com, matt@ecf.inforuptcy.com; jmack@lesnickprince.com
- **ATTORNEY FOR CREDITOR GURMEET SAHANI:** Noreen A Madoyan Noreen.Madoyan@usdoj.gov
- **INTERESTED PARTY COURTESY NEF:** Craig G Margulies Craig@MarguliesFaithlaw.com, Vicky@MarguliesFaithlaw.com; Helen@MarguliesFaithlaw.com; Angela@MarguliesFaithlaw.com
- **ATTORNEY FOR FORMER CREDITOR COMMITTEE:** Richard A Marshack rmarshack@marshackhays.com, lbuchananmh@ecf.courtdrive.com;rmarshack@ecf.courtdrive.com;alinares@ecf.courtdrive.com
- **TRUSTEE SANDRA MCBETH (TR):** Sandra McBeth (TR) jwalker@mcbethlegal.com, CA65@ecfcbis.com; ecf.alert+McBeth@titlexi.com
- **ATTORNEY FOR CREDITOR GURMEET SAHANI:** Monserrat Morales Monsi@MarguliesFaithLaw.com, Vicky@MarguliesFaithLaw.com; Helen@marguliesfaithlaw.com; Angela@MarguliesFaithlaw.com
- **INTERESTED PARTY COURTESY NEF:** John M O'Donnell john.o'donnell@ftb.ca.gov, Martha.Gehrig@ftb.ca.gov
- **ATTORNEY FOR TRUSTEE SANDRA MCBETH (TR):** Carmela Pagay ctp@lnbyg.com
- **ATTORNEY FOR CREDITOR BMW BANK OF NORTH AMERICA:** Dipika Parmar dipika.parmar@aissolution.com
- **ATTORNEY FOR TRUSTEE SANDRA MCBETH (TR):** Kurt Ramlo RamloLegal@gmail.com, kr@ecf.courtdrive.com,ramlo@recap.email
- **ATTORNEY FOR 3RD PARTY PLAINTIFF CALIFORNIA FRANCHISE TAX BOARD:** Laura E Robbins Laura.Robbins@doj.ca.gov, Carolina.Castillo@doj.ca.gov
- **ATTORNEY FOR DEFENDANT INTERNAL REVENUE SERVICE and DEFENDANT UNITED STATES OF AMERICA ON BEHALF OF THE INTERNAL REVENUE SERVICE:** Najah J Shariff najah.shariff@usdoj.gov, caseview.ecf@usdoj.gov;usacac.tax@usdoj.gov
- **ATTORNEY FOR CREDITOR GURMEET SAHANI:** Jay M Spillane jspillane@spillaneplc.com, cdale@spillaneplc.com; smargetis@spillaneplc.com
- **ATTORNEY FOR CREDITOR BEXAR COUNTY:** Don Stecker don.stecker@lgbs.com
- **ATTORNEY FOR CREDITOR TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, REVENUE ACCOUNTING DIVISION:** John M Stern bk-jstern@oag.texas.gov, bk-mbecker@oag.texas.gov
- **ATTORNEY FOR CREDITOR SOUTHWEST PRODUCTS CORPORATION:** Thomas W Stilley tstilley@sussmanshank.com, jhume@sussmanshank.com
- **U.S. TRUSTEE:** United States Trustee (ND) ustpregion16.nd.ecf@usdoj.gov
- **ATTORNEY FOR TRUSTEE SANDRA MCBETH (TR):** Timothy J Yoo tjy@lnbyb.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.