TIMOTHY J. YOO (State Bar No. 155531)
tjy@lnbyg.com
CARMELA T. PAGAY (State Bar No. 195603)
ctp@lnbyg.com
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
2818 La Cienega Avenue
Los Angeles, CA 90034
Telephone: (310) 229-1234
Facsimile: (310) 229-1244

Attorneys for Sandra K. McBeth
Chapter 7 Trustee

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**NORTHERN DIVISION**

| | |
|---|---|
| In re<br><br>RAJYSAN, INC.,<br><br>Debtor. | Case No. 9:17-bk-11363-DS<br><br>Chapter 7<br><br>**SUPPLEMENTAL DECLARATION OF CARMELA T. PAGAY IN SUPPORT OF SECOND AND FINAL APPLICATION OF LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P., FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL FOR THE CHAPTER 11 TRUSTEE** |

I, Carmela T. Pagay, declare as follows:

1. I am an attorney duly licensed to practice law in the State of California and before the United States Bankruptcy Court for the Central District of California. I am a partner of the law firm of Levene, Neale, Bender, Yoo & Golubchik L.L.P. (formerly Levene, Neale, Bender, Yoo & Brill L.L.P.) ("LNBYG"), counsel for Sandra K. McBeth, the chapter 7 trustee (the "Trustee") in the above-captioned case.

2. The facts set forth herein are based upon my personal knowledge, and, if called as a witness, I could and would testify competently thereto. I make this Supplemental

Declaration in support of LNBYG's "Application for Payment of: Final Fees and/or Expenses (11 U.S.C. § 330)" filed on May 18, 2026 [Doc 798] (the "Application").

3. The Application seeks final ***approval*** of LNBYG's fees in the amount of $89,793.25 and expenses in the amount of $747.98 previously approved and awarded on an interim basis by Court order entered on May 8, 2020, for the period of May 6, 2019 through March 31, 2020 (the "Interim Period"). A true and correct copy of the aforementioned order is attached hereto as Exhibit A.

4. Moreover, in the Application, LNBYG seeks ***payment***, to the extent funds in the estate will allow, of approved, but unpaid fees for the Interim Period in the amount of $14,271.69.

5. After the Interim Period, from April 1, 2020 through the date of entry of the order converting the case to chapter 7 on February 14, 2022, LNBYG incurred additional fees in the amount of $141,194.00 and expenses in the amount of $4,191.76. **To be clear, the Application does not request approval or payment of the additional fees and expenses incurred by LNBYG while the case was still in chapter 11.**

6. No mention or evidence of the additional fees and expenses incurred after the Interim Period was submitted with the Application because LNBYG understood that the funds on hand were not sufficient to pay other chapter 11 administrative claims in addition to those that had already been approved. However, to provide a complete record for the purpose of the Trustee's Final Report, attached hereto as Exhibit B are LNBYG's timesheets for the entire chapter 11 period. We understand that the additional fees and expenses will not be considered for approval or paid.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct and that this declaration was executed on September 18, 2026, at Los Angeles, California.

*/s/ Carmela T. Pagay*
CARMELA T. PAGAY

# EXHIBIT "A"

Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address
TIMOTHY J. YOO (State Bar No. 155531)
tjy@lnbyb.com
CARMELA T. PAGAY (State Bar No. 195603)
ctp@lnbyb.com
LEVENE, NEALE, BENDER, YOO & BRILL L.L.P.
10250 Constellation Boulevard, Suite 1700
Los Angeles, CA 90067
Telephone: (310) 229-1234
Facsimile: (310) 229-1244

☒ *Attorney for*: Sandra K. McBeth, Chapter 11 Trustee

FOR COURT USE ONLY

FILED & ENTERED

MAY 08 2020

CLERK U.S. BANKRUPTCY COURT
Central District of California
BY ortiz DEPUTY CLERK

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - NORTHERN DIVISION**

In re:

RAJYSAN, INC.,

Debtor(s).

CASE NO.: 9:17-bk-11363-DS

CHAPTER: 11

**ORDER ON APPLICATION**
**FOR PAYMENT OF:**
☒ **INTERIM FEES AND/OR EXPENSES (11 U.S.C. § 331)**
☐ **FINAL FEES AND/OR EXPENSES (11 U.S.C. § 330)**

DATE: May 5, 2020
TIME: 11:30 a.m.
COURTROOM: 201
PLACE: 1415 State Street
Santa Barbara, CA 93101

1. Name of Applicant (*specify*): Levene, Neale, Bender, Yoo & Brill L.L.P.

2. This proceeding was heard at the date and place set forth above and was ☐ Contested ☒ Uncontested

3. Appearances were made as follows: [Appearances were excused.]
   a. ☐ Applicant present in court
   b. ☐ Attorney for Applicant present in court (name):
   c. ☐ Attorney for United States trustee present in court
   d. ☐ Other persons present as reflected in the court record

4. Applicant gave the required notice of the Application on (*specify date*): April 10, 2020

5. The court orders as follows:
   a. ☒ Application for Payment of Interim Fees is approved as follows:
      (1) ☒ Total amount allowed: $ 89,793.25
      (2) ☒ Amount or percentage authorized for payment at this time: $ 89,793.25

   b. ☒ Application for Reimbursement of Interim Expenses is approved and authorized for payment:
      ☒ Total amount allowed: $ 747.98

   c. ☐ Application for Payment of Final Fees is approved in the amount of: $ ____________

   d. ☐ Application for Reimbursement of Final Expenses is approved and authorized for payment:
      ☐ Total amount allowed: $ ____________

   e. (1) ☐ Application is denied
      ☐ in full
      ☐ in part
      ☐ without prejudice
      ☐ with prejudice
   (2) Grounds for denial *(specify):*

   f. ☐ The court further orders *(specify):*

###

Date: May 8, 2020

Deborah J. Saltzman
United States Bankruptcy Judge

# EXHIBIT "B"

# FEE APPLICATION

**Sandra K. McBeth, Chapter 7 Trustee**
**Sandra K. McBeth**
**7343 El Camino Real, #185**
**Atascadero, CA 93422**

**7/30/2026**

**Rajysan, Inc. dba MMD Equipment**
**OUR FILE #: 8858**

**TJY**

**PROFESSIONAL SERVICE RENDERED 5/6/2019 THROUGH 2/13/2022**

**TOTAL PROFESSIONAL HOURS 382.0 FEES $230,987.25**

**COSTS**

| | | |
|---|---|---|
| CONFERENCE CALL CHARGES | 69.55 | |
| REPRODUCTION COSTS | 1,514.00 | |
| FEDERAL EXPRESS | 98.96 | |
| FILING FEE | 312.25 | |
| COURT RESEARCH PACER | 274.90 | |
| PARKING | 2.00 | |
| POSTAGE | 1,151.32 | |
| ATTORNEY SERVICE COSTS | 120.00 | |
| WESTLAW RESEARCH | 1,396.76 | |
| **TOTAL COSTS** | | **$4,939.74** |

**CURRENT PERIOD TOTAL PROFESSIONAL FEES AND COSTS $235,926.99**

**DETAILED ACTIVITIES**

**Rajysan, Inc. dba MMD Equipment** — **7/30/2026** — **Page # 1**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

**01 - ASSET ANALYSIS AND RECOVERY**

| | | | | |
|---|---|---|---|---|
| 5/9/2019 | CONFERRED WITH TRUSTEE RE EXISTING JUDGMENT | | | |
| 2242820 | TJY | 625.00 | $125.00 | 0.2 |
| 5/9/2019 | CONFERRED WITH RICHARD MARSHACK RE COLLECTION ON JUDGMENT | | | |
| 2242821 | TJY | 625.00 | $125.00 | 0.2 |
| 5/10/2019 | REVIEW AND RESPOND TO JEREMY FAITH RE FINANCIAL CONDITION OF JUDGMENT DEBTOR | | | |
| 2242822 | TJY | 625.00 | $125.00 | 0.2 |
| 5/14/2019 | PULL DEEDS AND EMAIL TRUSTEE RE GURMEET'S TRANSFERS OF TARZANA PROPERTY | | | |
| 2243704 | TJY | 625.00 | $375.00 | 0.6 |
| 5/15/2019 | CONFERENCE CALL WITH COMMITTEE COUNSEL RE PURSUIT OF GURMEET JUDGMENT | | | |
| 2243854 | TJY | 625.00 | $312.50 | 0.5 |
| 6/12/2019 | EXCHANGE EMAILS WITH COMMITTEE, ADAM AND TRUSTEE RE LEVIED FUNDS | | | |
| 2251478 | TJY | 625.00 | $187.50 | 0.3 |
| 6/14/2019 | REVIEW EMAIL FROM COMMITTEE COUNSEL RE POTENTIAL PREFERENCE CLAIMS AND CONFERRED WITH TRUSTEE RE SAME | | | |
| 2252229 | TJY | 625.00 | $250.00 | 0.4 |
| 6/17/2019 | CONFERRED WITH TRUSTEE RE JUDGMENT AND ADAM'S ROLE | | | |
| 2252507 | TJY | 625.00 | $125.00 | 0.2 |
| 6/20/2019 | REVIEW AND EXCHANGE EMAILS WITH TRUSTEE RE FUNDS FROM THE SHERIFF AND BANK OF THE WEST | | | |
| 2253368 | TJY | 625.00 | $125.00 | 0.2 |
| 6/20/2019 | REVIEW COMMITTEE'S AVOIDANCE ANALYSIS AND OFFER TO ASSIGN CLAIMS TO TRUSTEE AND EXCHANGE EMAILS WITH TRUSTEE RE SAME | | | |
| 2253655 | TJY | 625.00 | $375.00 | 0.6 |
| 6/21/2019 | EMAIL COMMITTEE COUNSEL RE ASSIGNMENT OF AVOIDANCE CLAIMS | | | |
| 2253675 | TJY | 625.00 | $62.50 | 0.1 |

**DETAILED ACTIVITIES**



| | | | | |
|---|---|---|---|---|
| 7/9/2019 | REVIEW SPREADSHEET RE GEMCAP PAYMENTS | | | |
| 2258662 | TJY | 625.00 | $125.00 | 0.2 |
| 7/10/2019 | CONFIRM SHARING ANALYSES WITH COMMITTEE AND PROVIDE FAITH WITH AVOIDANCE CLAIMS ANALYSES | | | |
| 2258894 | TJY | 625.00 | $250.00 | 0.4 |
| 7/12/2019 | EXCHANGE EMAILS WITH BRIAN WEISS AND TRUSTEE RE AVOIDANCE CLAIMS | | | |
| 2259650 | TJY | 625.00 | $125.00 | 0.2 |
| 7/15/2019 | REVIEW CONFIRMATION EMAIL FROM BANK OF THE WEST RE LEVIED FUNDS | | | |
| 2260119 | TJY | 625.00 | $62.50 | 0.1 |
| 7/15/2019 | CONFERENCE CALL WITH BRIAN WEISS AND TRUSTEE AND REVIEW ADDITIONAL SPREADSHEETS ON GEMCAP | | | |
| 2260174 | TJY | 625.00 | $687.50 | 1.1 |
| 7/15/2019 | CONFERENCE CALL WITH FAITH AND TRUSTEE RE AVOIDANCE CLAIMS | | | |
| 2260182 | TJY | 625.00 | $187.50 | 0.3 |
| 7/15/2019 | REVIEW AND RESPOND TO CHAD HAES RE ASSIGNMENT OF CLAIMS TO THE TRUSTEE | | | |
| 2260190 | TJY | 625.00 | $125.00 | 0.2 |
| 7/16/2019 | REVIEW AND SEND COMMENTS TO TRUSTEE RE STIPULATION TO ASSIGN CLAIMS | | | |
| 2260630 | TJY | 625.00 | $125.00 | 0.2 |
| 7/16/2019 | EMAIL FAITH AND WEISS RE GURMEET'S INTEREST IN DOCUMENTS/ANALYSES | | | |
| 2260632 | TJY | 625.00 | $125.00 | 0.2 |
| 7/17/2019 | EMAIL TRUSTEE'S COMMENTS TO ASSIGNMENT | | | |
| 2260748 | TJY | 625.00 | $62.50 | 0.1 |
| 7/22/2019 | CONFERRED WITH BRIAN WEISS RE GURMEET'S DEMANDS | | | |
| 2261957 | TJY | 625.00 | $125.00 | 0.2 |
| 7/23/2019 | REVIEW AND RESPOND TO EMAIL FROM ADAM RE COLLECTION EFFORTS | | | |
| 2262050 | TJY | 625.00 | $125.00 | 0.2 |

# DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 3**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 7/24/2019 | REVIEW AND RESPOND TO ADAM RE JUDGMENT DEBTOR HALCYON | | | |
| 2262365 | TJY | 625.00 | $125.00 | 0.2 |
| 4/15/2020 | ANALYSIS OF CORRESPONDENCE FROM S. KOPMAN RE REMNANT SALE | | | |
| 2332233 | CTP | 595.00 | $59.50 | 0.1 |
| 7/30/2020 | PREPARATION AND EFILING OF STIPULATION RE PROMISSORY NOTES; UPLOAD ORDER AND NOTICE OF LODGMENT RE SAME | | | |
| 2358097 | MW | 250.00 | $175.00 | 0.7 |
| 3/26/2021 | EMAIL EXCHANGE WITH A. KAPLAN RE POTENTIAL REMNANT SALE | | | |
| 2421480 | CTP | 605.00 | $121.00 | 0.2 |
| 10/14/2021 | REVIEW MATERIALS ON COMMITTEE STANDING AND CONTROL OF CO-CLIENT PRIVILEGES. | | | |
| 2475093 | KR | 620.00 | $496.00 | 0.8 |
| 10/15/2021 | RESEARCH RE DUTY OF TRUSTEE AND OF COMMITTEE TO SAFEGUARD DEBTOR-PRIVILEGED INFORMATION AND DUTIES OF COMMITTEE COUNSEL | | | |
| 2475107 | KR | 620.00 | $682.00 | 1.1 |
| 10/16/2021 | FURTHER RESEARCH RE COMMITTEE STANDING, CONTROL, AND RESPONSIBILITIES RE CO-CLIENT PRIVILEGES OF DEBTOR AND BEGIN DRAFT MEMO | | | |
| 2475113 | KR | 620.00 | $2,604.00 | 4.2 |
| 10/17/2021 | FURTHER RESEARCH AND COMPLETE MEMO ON TURNOVER OF ALPERT MARR CLIENT FILES AND GRANTING ACCESS TO CREDITORS' COMMITTEE. | | | |
| 2475116 | KR | 620.00 | $3,968.00 | 6.4 |
| 10/21/2021 | EMAILS WITH C. HAES AND L. TAYLOR RE STRATEGY MEMO | | | |
| 2475159 | KR | 620.00 | $62.00 | 0.1 |
| 10/26/2021 | EMAILS WITH C. HAES RE STIPULATION | | | |
| 2475224 | KR | 620.00 | $62.00 | 0.1 |
| 10/27/2021 | EMAILS WITH C. HAES AND T. YOO RE PRIVILEGE STIPULATION | | | |
| 2475229 | KR | 620.00 | $62.00 | 0.1 |
| 11/1/2021 | CALL WITH C. HAES RE STRATEGY RE STANDING STIPULATION | | | |
| 2481315 | KR | 620.00 | $310.00 | 0.5 |

# DETAILED ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | | |
|---|---|---|---|---|---|
| 11/12/2021 | REVIEW STATE COURT PLEADING AND BANKRUPTCY/ADVERSARY PLEADINGS AND DRAFT STIPULATION TO GRANT COMMITTEE STANDING TO OBTAIN, COMPEL, AND CONTROL PRIVILEGED INFORMATION | | | | |
| 2481531 | KR | 620.00 | $992.00 | 1.6 |
| 11/13/2021 | FINISHING DRAFTING SUPPLEMENT STIPULATION RE STANDING AND PRIVILEGES (3.8); EMAILS WITH C. HAES RE SAME | | | |
| 2481530 | KR | 620.00 | $2,418.00 | 3.9 |
| 11/17/2021 | REVIEW REVISED STIPULATION AND MULTIPLE EMAILS WITH C. HAES RE REVISING SAME (0.8); CONFER WITH T. YOO RE REVISIONS (0.1). | | | |
| 2481642 | KR | 620.00 | $558.00 | 0.9 |
| 11/19/2021 | FURTHER REVISE STIPULATION AND PROPOSED ORDER TO GIVE COMMITTEE STANDING TO OBTAIN CLIENT FILES (0.9); EMAILS WITH C. HAES RE SAME (0.4). | | | |
| 2481695 | KR | 620.00 | $806.00 | 1.3 |
| 11/24/2021 | ANALYSIS RE SERVICE REQUIREMENTS FOR STANDING STIPULATION | | | |
| 2481753 | KR | 620.00 | $186.00 | 0.3 |
| 11/24/2021 | ARRANGE FOR FILING OF STANDING STIPULATION AND LODGING OF ORDER (0.3); CALL WITH A. GOODMAN RE SAME (0.5); CALL AND EMAILS WITH C. HAES RE SAME, OBJECTION, AND OFFERING PROTECTIVE ORDER (1.6). | | | |
| 2481774 | KR | 620.00 | $1,488.00 | 2.4 |
| 11/24/2021 | REVIEW AND ANALYZE OBJECTION BY INSIDERS TO STIPULATION (0.3); REVIEW CASE LAW, RESEARCH RE ISSUES, AND DRAFT REPLY (7.8). | | | |
| 2481775 | KR | 620.00 | $5,022.00 | 8.1 |
| 11/27/2021 | ARRANGE FOR DELIVERY OF REPLY BRIEF TO CHAMBERS | | | |
| 2481792 | KR | 620.00 | $62.00 | 0.1 |
| 12/13/2021 | EMAILS WITH C. HAES RE STATUS OF STANDING STIPULATION AND FURTHER HANDLING | | | |
| 2486431 | KR | 620.00 | $124.00 | 0.2 |
| 12/15/2021 | EMAIL FROM C. HAES RE FURTHER HANDLING RE STIPULATION | | | |
| 2486444 | KR | 620.00 | $62.00 | 0.1 |
| 12/16/2021 | REVIEW AND CALENDAR COURT'S NOTICE OF HEARING ON STANDING STIPULATION AND ANALYSIS RE SCHEDULING ISSUES (0.2); REVIEW ORDER RE SAME (0.1); CONFER WITH T. YOO RE FURTHER HANDLING (0.1); EMAILS FROM S. HYMAN AND C. HAES RE RELATED STIP (0.1). | | | |
| 2486460 | KR | 620.00 | $310.00 | 0.5 |
| 1/13/2022 | EMAILS WITH C. HAES RE HEARING ON STIPULATION | | | |
| 2497943 | KR | 635.00 | $63.50 | 0.1 |

DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 5**

**CASE # 8858** **From Date 5/6/2019**

**To Date 2/13/2022**

| | | | | | |
|---|---|---|---|---|---|
| 1/14/2022 | CALL WITH C. HAES IN PREPARATION FOR HEARING ON STIPULATION (0.5); REVIEW MOTION TO CONVERT CASE (0.2); REVIEW TENTATIVE RULING ON STIPULATION RE STANDING (0.2); EMAILS WITH C. HAES RE BOTH (0.4). | | | | |
| 2497953 | KR | | 635.00 | $825.50 | 1.3 |
| 1/14/2022 | RESEARCH RE EFFECT OF CONVERSION ON CHAPTER 11 CREDITORS COMMITTEE (0.3); EMAILS TO S. HYAM AND L. LANDAU RE PROPOSED STIPULATION TO CONTINUE HEARING (0.3). | | | | |
| 2497954 | KR | | 635.00 | $381.00 | 0.6 |
| 1/17/2022 | DRAFT STIPULATION TO CONTINUE HEARING ON STANDING STIPULATION (0.7); EMAILS WITH S. HYAM AND L. LANDAU RE SAME AND REVISIONS (0.1); REVISE AND FILE SAME (0.3); LEAVE VOICEMAIL FOR CHAMBERS (0.1). | | | | |
| 2497959 | KR | | 635.00 | $762.00 | 1.2 |
| 1/25/2022 | REVIEW JOINT STATUS REPORT IN COMMITTEE ADVERSARY PROCEEDING | | | | |
| 2498034 | KR | | 635.00 | $63.50 | 0.1 |
| 2/8/2022 | CALL FROM C. HAES RE HEARING ON MOTION TO CONVERT (0.1). | | | | |
| 2504247 | KR | | 635.00 | $63.50 | 0.1 |
| | | **Total** | | **$27,226.00** | **44.2** |

**02 - ASSET DISPOSITION**

| | | | | |
|---|---|---|---|---|
| 5/7/2019 | CONFERRED WITH COMMITTEE COUNSEL RE PENDING MATTERS | | | |
| 2242114 | TJY | 625.00 | $437.50 | 0.7 |
| 5/7/2019 | CONFERRED WITH COUNSEL FOR GURMEET RE APPOINTMENT AND PENDING SETTLEMENT DISCUSSIONS | | | |
| 2242120 | TJY | 625.00 | $250.00 | 0.4 |
| 5/7/2019 | CONFERRED WITH TRUSTEE RE SUMMARY OF ISSUES | | | |
| 2242132 | TJY | 625.00 | $187.50 | 0.3 |
| 7/8/2019 | REVIEW/COMPARE ABANDONMENT MOTION AND CLAIMS DISCUSSED IN COMMITTEE'S EMAIL | | | |
| 2258345 | TJY | 625.00 | $125.00 | 0.2 |
| 7/9/2019 | CONFERRED WITH TRUSTEE RE IMPACT OF ABANDONMENT ON FUNDS BEING PURSUED | | | |
| 2258541 | TJY | 625.00 | $375.00 | 0.6 |
| 7/9/2019 | EMAIL EXCHANGES WITH FAITH AND HAES RE ABANDONMENT | | | |
| 2258586 | TJY | 625.00 | $187.50 | 0.3 |

# DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 6**

**CASE # 8858** **From Date 5/6/2019** **To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 4/8/2020 | CONFERRED WITH JAY SPILLANE RE METHOD TO DISMISS STATE COURT PROCEEDING | | | |
| 2330491 | TJY | 635.00 | $190.50 | 0.3 |
| 4/27/2020 | REVIEW AND RESPOND TO JEREMY FAITH RE RELEASING ABSTRACT | | | |
| 2334436 | TJY | 635.00 | $127.00 | 0.2 |
| 4/29/2020 | REVIEW AND REVISE RELEASE OF GURMEET ABSTRACT; COMPARE FOR CONSISTENCY WITH SETTLEMENT AGREEMENT | | | |
| 2335121 | TJY | 635.00 | $381.00 | 0.6 |
| 4/29/2020 | REVIEW FILE FOR ANY LIENS VS. GURMEET PARTIES; EMAIL JEREMY FAITH RE SAME | | | |
| 2335346 | TJY | 635.00 | $190.50 | 0.3 |
| 5/6/2020 | DRAFT SATISFACTION OF GURMEET JUDGMENT; EMAIL JEREMY FAITH RE SAME | | | |
| 2338036 | TJY | 635.00 | $254.00 | 0.4 |
| 5/7/2020 | REVIEW AND RESPOND TO JEREMY FAITH RE RELEASES | | | |
| 2338415 | TJY | 635.00 | $127.00 | 0.2 |
| 5/8/2020 | MEET WITH NOTARY TO EXECUTE RELEASES | | | |
| 2338428 | TJY | 635.00 | $190.50 | 0.3 |
| 6/8/2020 | REVIEW AND RESPOND TO JEREMY FAITH RE RELEASE OF UCC LIEN AND FUNDS RECEIVED | | | |
| 2345470 | TJY | 635.00 | $190.50 | 0.3 |
| 6/18/2020 | CONFERRED WITH ESCROW RE ISSUES WITH SATISFACTION OF GURMEET JUDGMENT | | | |
| 2347510 | TJY | 635.00 | $127.00 | 0.2 |
| 6/18/2020 | CONFERRED WITH FAITH AND REVIEW AND REVISE DRAFT OF ZERO DEMAND RE GURMEET JUDGMENT AND REVIEW JUDGMENT | | | |
| 2347512 | TJY | 635.00 | $254.00 | 0.4 |
| 6/24/2020 | CONFERRED WITH TRUSTEE RE PAYMENTS RECEIVED FROM LEVY AND CALCULATION OF INTEREST DUE FROM BRUCE MILLER | | | |
| 2348555 | TJY | 635.00 | $317.50 | 0.5 |
| 6/30/2020 | DRAFT RESPONSE TO JEREMY FAITH RE LEVIED FUNDS | | | |
| 2348603 | TJY | 635.00 | $127.00 | 0.2 |

# DETAILED ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 7/2/2020 | REVIEW COLLECTION RECORDS AND SETTLEMENT AGREEMENT AND RESPOND TO JEREMY FAITH'S REQUEST RE LEVIED FUNDS | | | |
| 2351410 | TJY | 635.00 | $190.50 | 0.3 |
| 7/20/2020 | ANALYSIS OF ISSUES WITH TJY RE MOTION TO ABANDON AND DESTROY DOCUMENTS | | | |
| 2359721 | CTP | 595.00 | $119.00 | 0.2 |
| 7/22/2020 | ANALYSIS OF ISSUES WITH TRUSTEE RE MOTION TO ABANDON AND DESTROY DOCUMENTS | | | |
| 2360204 | CTP | 595.00 | $119.00 | 0.2 |
| 7/22/2020 | START DRAFT OF MOTION TO ABANDON/DESTROY DOCUMENTS | | | |
| 2356096 | TJY | 635.00 | $190.50 | 0.3 |
| 7/23/2020 | PREPARATION OF MOTION TO ABANDON AND DESTROY DOCUMENTS | | | |
| 2360362 | CTP | 595.00 | $833.00 | 1.4 |
| 7/27/2020 | DRAFT ORDER RE PROMISSORY NOTE STIPULATION; EMAIL CHAD RE OTHER STIPULATION | | | |
| 2356805 | TJY | 635.00 | $190.50 | 0.3 |
| 7/29/2020 | REVIEW AND REVISE MOTION TO ABANDON AND DESTROY DOCUMENTS | | | |
| 2360496 | CTP | 595.00 | $119.00 | 0.2 |
| 8/2/2020 | REVIEW LEVY DOCUMENTS AND SCREENSHOTS OF WITHDRAWALS FROM INSIDERS' ACCOUNTS; RESPOND TO JEREMY FAITH RE SAME | | | |
| 2358537 | TJY | 635.00 | $254.00 | 0.4 |
| 8/10/2020 | REVIEW AND RESPOND TO TRUSTEE RE RESOLUTION OF BRUCE MILLER RECEIVABLES | | | |
| 2360919 | TJY | 635.00 | $63.50 | 0.1 |
| 8/12/2020 | REVIEW CORRESPONDENCE BETWEEN SPECIAL COUNSEL AND TRUSTEE RE WRITS ISSUED RE GURMEET ACCOUNTS | | | |
| 2361285 | TJY | 635.00 | $127.00 | 0.2 |
| 8/18/2020 | REVIEW AND REVISE MOTION FOR AUTHORITY TO ENGAGE AND DESTROY DOCUMENTS; EMAIL TO TRUSTEE FOR COMMENTS | | | |
| 2357555 | TJY | 635.00 | $698.50 | 1.1 |
| 8/19/2020 | ANALYSIS OF EMAIL EXCHANGES WITH TRUSTEE RE MOTION TO ABANDON AND DESTROY DOCUMENTS | | | |
| 2367243 | CTP | 595.00 | $59.50 | 0.1 |

**DETAILED ACTIVITIES**



| | | | | |
|---|---|---|---|---|
| 8/20/2020 | PREPARATION OF NOTICE OF MOTION TO ABANDON AND DESTROY DOCUMENTS | | | |
| 2367244 | CTP | 595.00 | $238.00 | 0.4 |
| 8/20/2020 | REVIEW AND REVISE AND FINALIZE MOTION TO ABANDON AND DESTROY DOCUMENTS AND NOTICE OF MOTION | | | |
| 2367245 | CTP | 595.00 | $297.50 | 0.5 |
| 8/20/2020 | PREPARATION AND EFILING OF MOTION TO ABANDON AND DESTROY DOCUMENTS; AND NOTICE RE SAME | | | |
| 2363116 | MW | 250.00 | $175.00 | 0.7 |
| 8/20/2020 | REVIEW STATE COURT DOCKET; REVIEW REQUEST BY GURMEET TO DISMISS STATE COURT ACTION; EXCHANGE EMAILS WITH ADAM GRANT RE SAME | | | |
| 2363017 | TJY | 635.00 | $571.50 | 0.9 |
| 9/8/2020 | ANALYSIS OF ISSUES WITH TJY RE ABANDONMENT MOTION | | | |
| 2374750 | CTP | 595.00 | $59.50 | 0.1 |
| 9/8/2020 | PREPARATION OF ORDER ON ABANDONMENT MOTION | | | |
| 2374751 | CTP | 595.00 | $238.00 | 0.4 |
| 9/8/2020 | REVIEW AND REVISE ORDER RE ABANDONMENT | | | |
| 2368532 | TJY | 635.00 | $127.00 | 0.2 |
| 9/9/2020 | ANALYSIS OF DOCKET AND PREPARATION OF DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE ABANDONMENT MOTION | | | |
| 2374762 | CTP | 595.00 | $178.50 | 0.3 |
| 9/9/2020 | REVIEW AND FINALIZE DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE ABANDONMENT MOTION AND PROPOSED ORDER | | | |
| 2374763 | CTP | 595.00 | $178.50 | 0.3 |
| 9/9/2020 | PREPARATION AND EFILING OF DECLARATION OF NO HEARING RE MOTION TO ABANDON AND DESTROY DOCUMENTS; UPLOAD ORDER RE SAME | | | |
| 2370019 | MW | 250.00 | $150.00 | 0.6 |
| 9/22/2020 | UPLOAD REVISED ORDER RE MOTION TO ABANDON AND DESTROY DOCUMENTS | | | |
| 2372164 | MW | 250.00 | $50.00 | 0.2 |
| 9/23/2020 | ANALYSIS OF ENTERED ORDER ON MOTION TO ABANDON | | | |
| 2375180 | CTP | 595.00 | $59.50 | 0.1 |

# DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 9**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 9/24/2020 | REVIEW ORDER AUTHORIZING ABANDONMENT OF DOCUMENTS; FOLLOW UP WITH TRUSTEE AND EXCELSIOR | | | |
| 2372034 | TJY | 635.00 | $190.50 | 0.3 |
| 10/9/2020 | REVIEW AND RESPOND TO FAITH RE SEIZED FUNDS | | | |
| 2376581 | TJY | 635.00 | $190.50 | 0.3 |
| 10/12/2020 | REVIEW BANK STATEMENTS ESTABLISHING SEIZURE DATE; DRAFT MEMO TO TRUSTEE RE DEMAND FOR REFUND | | | |
| 2376975 | TJY | 635.00 | $190.50 | 0.3 |
| 10/14/2020 | REVIEW GURMEET SETTLEMENT MOTION AND ORDER TO DETERMINE WHETHER FUNDS MAY BE RETURNED | | | |
| 2377341 | TJY | 635.00 | $190.50 | 0.3 |
| 11/4/2020 | DRAFT STIPULATION RE RETURN OF LEVIED FUNDS | | | |
| 2383689 | TJY | 635.00 | $381.00 | 0.6 |
| 11/10/2020 | PREPARATION AND EFILING OF STIPULATION RE RETURN OF GURMEET FUNDS; UPLOA D ORDER AND NOTICE OF LODGMETN RE SAME | | | |
| 2387100 | MW | 250.00 | $175.00 | 0.7 |
| 11/10/2020 | EXCHANGE EMAILS RE RETURN OF FUNDS TO GURMEET AND DRAFT ORDER | | | |
| 2384960 | TJY | 635.00 | $190.50 | 0.3 |
| 11/12/2020 | REVIEW ENTERED ORDER RE GURMEET STIPULATION; EMAIL FAITH RE PAYMENT | | | |
| 2385553 | TJY | 635.00 | $127.00 | 0.2 |
| 12/2/2020 | REVIEW EMAIL FROM SPECIAL COUNSEL RE PURGING OF RECORDS; EMAIL TRUSTEE RE SAME | | | |
| 2389917 | TJY | 635.00 | $127.00 | 0.2 |
| 12/18/2020 | REVIEW EMAIL FROM ESCROW RE FUNDING | | | |
| 2394794 | TJY | 635.00 | $63.50 | 0.1 |
| 2/25/2021 | REVIEW AND RESPOND TO CHAD HAES RE COLLECTION OF PROMISSORY NOTES | | | |
| 2409799 | TJY | 635.00 | $127.00 | 0.2 |
| 5/10/2021 | ASSEMBLE PROMISSORY NOTES, REVIEW FOR CERTAIN LANGUAGE; EMAIL TRUSTEE RE SAME | | | |
| 2428381 | TJY | 635.00 | $698.50 | 1.1 |

# DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment** | **7/30/2026** | **Page # 10**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

**Total $11,977.50 20.5**

## 03 - BUSINESS OPERATIONS

| | | | | |
|---|---|---|---|---|
| 4/15/2020 | REVIEW MARCH MOR | | | |
| 2332134 | TJY | 635.00 | $63.50 | 0.1 |
| 4/29/2020 | REVIEW AND RESPOND TO FORCE 10 RE VENDOR INVOICE | | | |
| 2335513 | TJY | 635.00 | $63.50 | 0.1 |
| 5/5/2020 | REVIEW INVOICE FROM DIGITAL WARROOM; EMAIL TRUSTEE RE SAME | | | |
| 2337511 | TJY | 635.00 | $127.00 | 0.2 |
| 5/12/2020 | REVIEW APRIL MOR | | | |
| 2339004 | TJY | 635.00 | $63.50 | 0.1 |
| 6/8/2020 | REVIEW MAY MOR | | | |
| 2345436 | TJY | 635.00 | $63.50 | 0.1 |
| 6/10/2020 | CONFERRED WITH STORAGE COMPANY AND IMAGING COMPANY RE BOXES OF STORED DOCUMENTS | | | |
| 2345996 | TJY | 635.00 | $254.00 | 0.4 |
| 6/23/2020 | CONFERRED WITH TRUSTEE AND EMAIL VENDOR RE INVENTORYING AND IMAGING STORED DOCUMENTS | | | |
| 2348288 | TJY | 635.00 | $190.50 | 0.3 |
| 6/24/2020 | CONFERRED WITH AND EMAILED TRUSTEE AND JUAN HERNANDEZ RE DEBTOR'S DOCUMENTS | | | |
| 2348635 | TJY | 635.00 | $190.50 | 0.3 |
| 6/24/2020 | REVIEW FINAL INVOICE FROM STORAGE COMPANY AND CONFERRED WITH TRUSTEE RE SAME | | | |
| 2348994 | TJY | 635.00 | $127.00 | 0.2 |
| 7/13/2020 | REVIEW JUNE MOR | | | |
| 2354127 | TJY | 635.00 | $63.50 | 0.1 |
| 8/13/2020 | REVIEW JULY MOR | | | |
| 2361657 | TJY | 635.00 | $63.50 | 0.1 |

**DETAILED ACTIVITIES**



| | | | | |
|---|---|---|---|---|
| 9/9/2020 | ANALYSIS OF ISSUES WITH TJY RE PAYMENT OF CERTAIN EXPENSES BY ESTATE | | | |
| 2374765 | CTP | 595.00 | $119.00 | 0.2 |
| 9/9/2020 | ASSEMBLE DOCUMENTS FOR BUDGET MOTION | | | |
| 2368696 | TJY | 635.00 | $127.00 | 0.2 |
| 9/10/2020 | PREPARATION OF MOTION TO PAY EXPENSES OF ESTATE | | | |
| 2374794 | CTP | 595.00 | $952.00 | 1.6 |
| 9/14/2020 | REVIEW AUGUST MOR | | | |
| 2369681 | TJY | 635.00 | $127.00 | 0.2 |
| 9/15/2020 | ANALYSIS OF EMAIL EXCHANGES WITH TRUSTEE RE MOTION TO PAY EXPENSES OF ESTATE | | | |
| 2374967 | CTP | 595.00 | $119.00 | 0.2 |
| 9/15/2020 | PREPARATION OF NOTICE OF MOTION TO PAY EXPENSES OF ESTATE | | | |
| 2374968 | CTP | 595.00 | $238.00 | 0.4 |
| 9/15/2020 | REVIEW AND REVISE AND FINALIZE MOTION TO PAY EXPENSES OF ESTATE AND NOTICE OF MOTION | | | |
| 2374969 | CTP | 595.00 | $238.00 | 0.4 |
| 9/15/2020 | REVIEW AND REVISE BUDGET MOTION; CIRCULATE FOR COMMENTS | | | |
| 2369887 | TJY | 635.00 | $190.50 | 0.3 |
| 9/16/2020 | PREPARATION AND EFILING OF MOTION TO PAY CERTAIN EXPENSES AND NOTICE RE SAME | | | |
| 2370477 | MW | 250.00 | $175.00 | 0.7 |
| 10/6/2020 | ANALYSIS OF DOCKET AND PREPARATION OF DECLARATION OF NON RESPONSE AND REQUEST FOR HEARING RE MOTION TO PAY CERTAIN EXPENSES | | | |
| 2382628 | CTP | 595.00 | $178.50 | 0.3 |
| 10/6/2020 | PREPARATION OF ORDER RE MOTION TO PAY CERTAIN EXPENSES | | | |
| 2382637 | CTP | 595.00 | $178.50 | 0.3 |
| 10/6/2020 | REVIEW AND FINALIZE DECLARATION OF NON RESPONSE AND REQUEST FOR HEARING RE MOTION TO PAY CERTAIN EXPENSES AND PROPOSED ORDER | | | |
| 2382638 | CTP | 595.00 | $119.00 | 0.2 |

# DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 12**

**CASE # 8858** **From Date 5/6/2019** **To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 10/6/2020 | PREPARATION AND EFILING OF DECLARATION OF NO HEARING RE MOTION TO PAY CERTAIN EXPENSES; UPLOAD ORDER RE SAME | | | |
| 2375987 | MW | 250.00 | $150.00 | 0.6 |
| 10/7/2020 | ANALYSIS OF ENTERED ORDER RE MOTION TO PAY CERTAIN EXPENSES | | | |
| 2382890 | CTP | 595.00 | $59.50 | 0.1 |
| 10/9/2020 | REVIEW ENTERED DISBURSEMENT ORDER | | | |
| 2376973 | TJY | 635.00 | $63.50 | 0.1 |
| 10/13/2020 | REVIEW EMAILS FROM TRANSAMERICA AND EMAIL DEBTOR'S COUNSEL FOR 401K INFORMATION | | | |
| 2377160 | TJY | 635.00 | $190.50 | 0.3 |
| 10/13/2020 | REVIEW SEPTEMBER MOR | | | |
| 2377229 | TJY | 635.00 | $63.50 | 0.1 |
| 10/19/2020 | CONFERRED WITH TRANSAMERICA RE 401K PLAN AND DRAFT FOLLOW UP EMAIL | | | |
| 2378198 | TJY | 635.00 | $381.00 | 0.6 |
| 10/27/2020 | REVIEW EMAIL FROM TRANSAMERICA AND CONFERRED WITH TRUSTEE RE SAME | | | |
| 2380027 | TJY | 635.00 | $190.50 | 0.3 |
| 11/12/2020 | REVIEW OCTOBER MOR | | | |
| 2385396 | TJY | 635.00 | $63.50 | 0.1 |
| 12/15/2020 | RESEARCH RE TERMINATING 401K | | | |
| 2393594 | TJY | 635.00 | $762.00 | 1.2 |
| 12/16/2020 | REVIEW DISTRIBUTION REQUEST PACKET, TRACK DOWN EMAIL ADDRESSES OF 401K PARTICIPANTS; EMAIL TRANSAMERICA WITH FOLLOW UP QUESTIONS | | | |
| 2394186 | TJY | 635.00 | $571.50 | 0.9 |
| 12/17/2020 | REVIEW NOVEMBER MOR | | | |
| 2394515 | TJY | 635.00 | $63.50 | 0.1 |
| 12/18/2020 | EMAIL TRUSTEE RE PENSION BENEFIT GUARANTY CORPORATION'S RESPONSE RE 401K | | | |
| 2394793 | TJY | 635.00 | $63.50 | 0.1 |

# DETAILED ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 12/21/2020 | CONFERRED WITH MASICA AND ATTEMPT TO CONTACT DOL RE TERMINATING 401K | | | |
| 2394966 | TJY | 635.00 | $127.00 | 0.2 |
| 12/21/2020 | CONFIRM DOCUMENT IMAGING COMPANY COULD NOT LOCATE 401K DOCUMENTS; EMAIL TRUSTEE RE SAME | | | |
| 2395094 | TJY | 635.00 | $127.00 | 0.2 |
| 1/7/2021 | CONFERRED WITH DEPT OF LABOR RE TERMINATING 401K | | | |
| 2399063 | TJY | 635.00 | $190.50 | 0.3 |
| 1/7/2021 | ASSEMBLE EMAIL ADDRESSES; DRAFT EMAIL TO 401K PLAN PARTICIPANTS RE REMAINING FUNDS | | | |
| 2399335 | TJY | 635.00 | $254.00 | 0.4 |
| 1/8/2021 | EMAIL BRETT SHIVE RE 401K | | | |
| 2399360 | TJY | 635.00 | $63.50 | 0.1 |
| 1/8/2021 | CONFERRED WITH 401K PARTICIPANT - AL SEGAL - RE HIS FUNDS AND RESPOND TO EMAILS FROM OTHER PARTICIPANTS | | | |
| 2399376 | TJY | 635.00 | $254.00 | 0.4 |
| 1/8/2021 | EXCHANGE EMAILS WITH LETY DORIGO RE OBJECTION TO TERMINATION OF PLAN | | | |
| 2399420 | TJY | 635.00 | $127.00 | 0.2 |
| 1/11/2021 | REVIEW AND RESPOND TO TRANSAMERICA RE CONTACT INFORMATION FOR PARTICIPANTS | | | |
| 2399581 | TJY | 635.00 | $63.50 | 0.1 |
| 1/11/2021 | REVIEW AND RESPOND TO TOM FOLEY | | | |
| 2399662 | TJY | 635.00 | $63.50 | 0.1 |
| 1/13/2021 | REVIEW DECEMBER MOR | | | |
| 2400284 | TJY | 635.00 | $127.00 | 0.2 |
| 1/15/2021 | REVIEW 401K PLAN DOCUMENTS; EMAIL DEPT OF LABOR AND TRANSAMERICA FOR CLARIFICATION | | | |
| 2400940 | TJY | 635.00 | $762.00 | 1.2 |
| 1/19/2021 | REVIEW EMAIL FROM DOL RE TRUSTEE'S AUTHORITY | | | |
| 2401274 | TJY | 635.00 | $63.50 | 0.1 |

# DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 14**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 1/25/2021 | CONFERRED WITH TRUSTEE RE 401K TERMINATION | | | |
| 2402639 | TJY | 635.00 | $127.00 | 0.2 |
| 1/26/2021 | EMAIL 401K PARTICIPANTS RE ROLLING OVER FUNDS | | | |
| 2402886 | TJY | 635.00 | $127.00 | 0.2 |
| 1/27/2021 | REVIEW AND RESPOND TO EMAIL FROM PLAN PARTICIPANTS | | | |
| 2402953 | TJY | 635.00 | $63.50 | 0.1 |
| 1/29/2021 | REVIEW AND RESPOND TO TRANSAMERICA AND PARTICIPANTS RE COMPLETING FORM | | | |
| 2403426 | TJY | 635.00 | $127.00 | 0.2 |
| 2/8/2021 | REVIEW AND RESPOND TO 401K PARTICIPANTS RE DISTRIBUTION FORM | | | |
| 2406133 | TJY | 635.00 | $127.00 | 0.2 |
| 2/8/2021 | CONFERRED WITH EXCELSIOR RE ACCESS TO DOCUMENTS AND PAYMENT OF INVOICE | | | |
| 2406292 | TJY | 635.00 | $127.00 | 0.2 |
| 2/11/2021 | EMAIL TRUSTEE RE PLAN PARTICIPANTS FORMS AND TERMINATING 401K PLAN | | | |
| 2406903 | TJY | 635.00 | $127.00 | 0.2 |
| 2/11/2021 | REVIEW JANUARY MOR | | | |
| 2406904 | TJY | 635.00 | $63.50 | 0.1 |
| 2/12/2021 | ANALYSIS OF ISSUES WITH TJY RE TERMINATION OF 401K PLAN | | | |
| 2412710 | CTP | 605.00 | $121.00 | 0.2 |
| 2/12/2021 | PROCESS DISTRIBUTION FORMS; CONFERRED WITH TRANSAMERICA RE SAME | | | |
| 2407066 | TJY | 635.00 | $825.50 | 1.3 |
| 2/12/2021 | START ON MOTION TO TERMINATE 401K PLAN | | | |
| 2407109 | TJY | 635.00 | $127.00 | 0.2 |
| 2/17/2021 | PREPARATION OF MOTION TO TERMINATE 401K | | | |
| 2412785 | CTP | 605.00 | $1,028.50 | 1.7 |

**DETAILED ACTIVITIES**

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 15**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 2/20/2021 | REVIEW AND RESPOND TO CURT MEYER RE TRANSFER FORM; EMAIL BALANCE OF PARTICIPANTS FOR UPDATE | | | |
| 2408455 | TJY | 635.00 | $190.50 | 0.3 |
| 2/22/2021 | REVIEW AND RESPOND TO ANGIE LOPEZ, SAM O'MEARA AND BRIAN SHILEY RE 401K | | | |
| 2408680 | TJY | 635.00 | $190.50 | 0.3 |
| 2/23/2021 | REVIEW AND REVISE DRAFT MOTION TO TERMINATE 401K PLAN | | | |
| 2409127 | TJY | 635.00 | $762.00 | 1.2 |
| 2/24/2021 | ANALYSIS OF COMMENTS FROM TRUSTEE RE MOTION TO TERMINATE 401K | | | |
| 2412955 | CTP | 605.00 | $60.50 | 0.1 |
| 2/25/2021 | REVIEW 401K MOTION AND EMAIL TRUSTEE FOR EXECUTION | | | |
| 2409773 | TJY | 635.00 | $127.00 | 0.2 |
| 3/2/2021 | REVIEW AND REVISE MOTION TO TERMINATE 401K | | | |
| 2414314 | CTP | 605.00 | $181.50 | 0.3 |
| 3/2/2021 | PREPARATION OF NOTICE OF MOTION TO TERMINATE 401K | | | |
| 2414315 | CTP | 605.00 | $242.00 | 0.4 |
| 3/2/2021 | REVIEW AND FINALIZE MOTION TO TERMINATE 401K AND NOTICE OF MOTION | | | |
| 2414316 | CTP | 605.00 | $242.00 | 0.4 |
| 3/2/2021 | PREPARATION AND EFILING OF MOTION TO TERMINATE 401K AND NOTICE RE SAME | | | |
| 2417071 | MW | 250.00 | $175.00 | 0.7 |
| 3/4/2021 | UPDATE RECORDS; EMAIL PARTICIPANT FOR CONTACT INFORMATION FOR MISSING | | | |
| 2411754 | TJY | 635.00 | $254.00 | 0.4 |
| 3/8/2021 | REVIEW AND RESPOND TO MANAL MOORE RE HIS 401K PLAN | | | |
| 2412928 | TJY | 635.00 | $127.00 | 0.2 |
| 3/10/2021 | REVIEW FEBRUARY MOR | | | |
| 2413649 | TJY | 635.00 | $63.50 | 0.1 |

# DETAILED ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 3/22/2021 | ANALYSIS OF DOCKET AND PREPARATION OF DECLARATION RE NO RESPONSE AND REQUEST FOR HEARING RE MOTION TO TERMINATE 401K | | | |
| 2421242 | CTP | 605.00 | $181.50 | 0.3 |
| 3/22/2021 | PREPARATION OF PROPOSED ORDER GRANTING MOTION TO TERMINATE 401K | | | |
| 2421244 | CTP | 605.00 | $242.00 | 0.4 |
| 3/22/2021 | REVIEW AND FINALIZE DECLARATION RE NO RESPONSE AND REQUEST FOR HEARING RE MOTION TO TERMINATE 401K AND PROPOSED ORDER | | | |
| 2421247 | CTP | 605.00 | $121.00 | 0.2 |
| 3/22/2021 | PREPARATION AND EFILING OF DECLARATION OF NO HEARING RE MOTION TO TERMINATE 401K PLAN; UPLOAD ORDER RE SAME | | | |
| 2417050 | MW | 250.00 | $150.00 | 0.6 |
| 3/23/2021 | REVIEW AND RESPOND TO MARTHA SEGOVIA RE 401K | | | |
| 2416278 | TJY | 635.00 | $127.00 | 0.2 |
| 3/24/2021 | ANALYSIS OF ENTERED ORDER RE MOTION TO TERMINATE 401K AND CORRESPONDENCE RE SAME | | | |
| 2421412 | CTP | 605.00 | $60.50 | 0.1 |
| 3/24/2021 | REVIEW ENTERED ORDER AUTHORIZING TRUSTEE TO TERMINATE 401K PLAN; EMAIL TRUSTEE RE CONTACTING 3RD PARTY ADMINISTRATOR | | | |
| 2416617 | TJY | 635.00 | $127.00 | 0.2 |
| 3/29/2021 | CONFERRED WITH HICKS PENSION RE TERMINATION OF 401K PLAN | | | |
| 2417671 | TJY | 635.00 | $127.00 | 0.2 |
| 4/9/2021 | REVIEW EMAIL FROM TRUSTEE RE SCAN JOB; EMAIL EXCELSIOR RE SAME | | | |
| 2421910 | TJY | 635.00 | $127.00 | 0.2 |
| 4/12/2021 | REVIEW MARCH MOR | | | |
| 2422264 | TJY | 635.00 | $63.50 | 0.1 |
| 4/21/2021 | ANALYSIS OF CORRESPONDENCE RE 401K | | | |
| 2429556 | CTP | 605.00 | $60.50 | 0.1 |
| 4/21/2021 | CONFERRED WITH EXCELSIOR AND TRUSTEE RE STATUS OF SCANNING | | | |
| 2424167 | TJY | 635.00 | $127.00 | 0.2 |

## DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 17**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| Date | Description / Entry | Timekeeper | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 4/21/2021 | REVIEW 401K FILE AND EMAIL REMAINING PARTICIPANTS RE TERMINATION | | | | |
| | 2424304 | TJY | 635.00 | $190.50 | 0.3 |
| 4/22/2021 | CONFERRED WITH 401K PARTICIPANT MANAL MOORE RE FORM | | | | |
| | 2424465 | TJY | 635.00 | $127.00 | 0.2 |
| 5/12/2021 | TELEPHONE CONFERENCE WITH LUZ RE STATUS | | | | |
| | 2437451 | CTP | 605.00 | $60.50 | 0.1 |
| 5/17/2021 | REVIEW APRIL MOR | | | | |
| | 2431012 | TJY | 635.00 | $63.50 | 0.1 |
| 5/19/2021 | EXCHANGE EMAILS WITH FORCE 10, COMMITTEE COUNSEL AND TRUSTEE RE LATEST INVOICE FROM DIGITAL WARROOM | | | | |
| | 2431844 | TJY | 635.00 | $190.50 | 0.3 |
| 6/10/2021 | REVIEW AND RESPOND TO ERIK NATHAN RE DIGITAL WAR ROOM PAYMENT | | | | |
| | 2436249 | TJY | 635.00 | $127.00 | 0.2 |
| 6/15/2021 | REVIEW MAY MOR | | | | |
| | 2438002 | TJY | 635.00 | $63.50 | 0.1 |
| 7/7/2021 | CONFERRED WITH TRUSTEE RE STATUS OF TERMINATING 401K | | | | |
| | 2443129 | TJY | 635.00 | $127.00 | 0.2 |
| 8/16/2021 | REVIEW JULY 2021 MOR | | | | |
| | 2452902 | TJY | 635.00 | $127.00 | 0.2 |
| 9/1/2021 | CONFERRED WITH EXCELSIOR RE STATUS OF SCAN PROJECT | | | | |
| | 2456736 | TJY | 635.00 | $127.00 | 0.2 |
| 9/1/2021 | CONFERRED WITH TRUSTEE RE WINDING DOWN 401K | | | | |
| | 2456737 | TJY | 635.00 | $127.00 | 0.2 |
| 9/13/2021 | EMAIL TRANSAMERICA RE STATUS OF 401K WITHDRAWALS | | | | |
| | 2459395 | TJY | 635.00 | $127.00 | 0.2 |

# DETAILED ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 9/14/2021 | REVIEW SPREADSHEET FROM TRANSAMERICA RE REMAINING 401K ACCOUNTS AND EXCHANGE EMAILS WITH TRANSAMERICA RE SAME | | | |
| 2459591 | TJY | 635.00 | $254.00 | 0.4 |
| 9/14/2021 | EXCHANGE EMAILS WITH AL SEGAL RE HIS 401K ACCOUNT | | | |
| 2459610 | TJY | 635.00 | $63.50 | 0.1 |
| 9/20/2021 | REVIEW AUGUST MOR | | | |
| 2460691 | TJY | 635.00 | $127.00 | 0.2 |
| 9/23/2021 | EMAIL EXCHANGE WITH OAK POINT RE STATUS | | | |
| 2466702 | CTP | 605.00 | $60.50 | 0.1 |
| 10/14/2021 | REVIEW SEPTEMBER MOR | | | |
| 2468023 | TJY | 635.00 | $63.50 | 0.1 |
| 11/2/2021 | REVIEW UPDATED SPREASHEET FROM TRANSAMERICA AND DRAFT LETTERS TO REMAINING 401K PARTICIPANTS RE TERMINATION | | | |
| 2471259 | TJY | 635.00 | $825.50 | 1.3 |
| 11/4/2021 | EMAIL TRUSTEE RE COMMUNICATIONS WITH 401K PARTICIPANTS | | | |
| 2473508 | TJY | 635.00 | $63.50 | 0.1 |
| 11/15/2021 | PROCESS MANAL MOORE'S 401K FORM | | | |
| 2476598 | TJY | 635.00 | $254.00 | 0.4 |
| 11/16/2021 | REVIEW OCTOBER MOR | | | |
| 2476968 | TJY | 635.00 | $127.00 | 0.2 |
| 12/15/2021 | REVIEW NOVEMBER MOR | | | |
| 2484046 | TJY | 635.00 | $63.50 | 0.1 |
| 1/12/2022 | REVIEW DECEMBER MOR | | | |
| 2491324 | TJY | 650.00 | $130.00 | 0.2 |
| | | **Total** | **$19,486.50** | **32.7** |

**Rajysan, Inc. dba MMD Equipment**
**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

**04 - CASE ADMINISTRATION**

| | | | | |
|---|---|---|---|---|
| 5/6/2019 | REVIEW DOCKET AND GET UP TO SPEED [RAJYSAN] | | | |
| 2241896 | TJY | 625.00 | $1,125.00 | 1.8 |
| 5/7/2019 | CONFERRED WITH TRUSTEE RE MEETINGS WITH MARSHACK AND FAITH | | | |
| 2241897 | TJY | 625.00 | $125.00 | 0.2 |
| 5/9/2019 | REVIEW TRANSCRIPT OF HEARING ON MOTION TO CONVERT; EXCHANGE EMAILS WITH TRUSTEE RE SAME | | | |
| 2242364 | TJY | 625.00 | $312.50 | 0.5 |
| 5/9/2019 | CONFERENCE CALL WITH SPECIAL COUNSEL AND DEBTOR'S COUNSEL | | | |
| 2242819 | TJY | 625.00 | $500.00 | 0.8 |
| 5/17/2019 | REVIEW NOTICE OF APPEAL RE APPOINTMENT OF TRUSTEE; EMAIL TRUSTEE RE SAME | | | |
| 2244623 | TJY | 625.00 | $187.50 | 0.3 |
| 5/21/2019 | CONFERRED WITH DEBTOR'S COUNSEL RE EX PARTE NOTICE AND CALENDAR | | | |
| 2245285 | TJY | 625.00 | $125.00 | 0.2 |
| 5/22/2019 | RESEARCH RE DEBTOR'S STANDING TO APPEAL TRUSTEE APPOINTMENT | | | |
| 2245671 | TJY | 625.00 | $812.50 | 1.3 |
| 5/23/2019 | CONFERRED WITH TRUSTEE RE MOTION FOR STAY | | | |
| 2245699 | TJY | 625.00 | $125.00 | 0.2 |
| 5/23/2019 | CONFERRED WITH RICHARD MARSHACK AND CHAD HAES RE COORDINATION OF OBJECTING TO MOTION FOR STAY | | | |
| 2245733 | TJY | 625.00 | $250.00 | 0.4 |
| 5/23/2019 | FINISH RESEARCH AND REVIEW DRAFT OPPOSITION AND EMAILS FROM COMMITTEE | | | |
| 2246139 | TJY | 625.00 | $687.50 | 1.1 |
| 5/24/2019 | PREPARATION AND EFILING OF JOINDER TO OPPOSITION TO STAY | | | |
| 2247048 | MW | 250.00 | $125.00 | 0.5 |

# DETAILED ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**
**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 5/24/2019 | DRAFT OPPOSITION AND EXCHANGE EMAILS WITH COMMITTEE COUNSEL AND TRUSTEE RE SAME | | | |
| 2246140 | TJY | 625.00 | $937.50 | 1.5 |
| 5/28/2019 | PREPARE FOR HEARING ON DEBTOR'S MOTION FOR A STAY | | | |
| 2246818 | TJY | 625.00 | $375.00 | 0.6 |
| 5/29/2019 | ATTEND HEARING ON MOTION FOR STAY PENDING APPEAL | | | |
| 2246955 | TJY | 625.00 | $2,125.00 | 3.4 |
| 5/29/2019 | EMAILED AND CONFERRED WITH TRUSTEE RE OUTCOME OF HEARING | | | |
| 2246968 | TJY | 625.00 | $125.00 | 0.2 |
| 6/3/2019 | CONFERRED WITH COMMITTEE COUNSEL RE OUTCOME OF HEARING | | | |
| 2248063 | TJY | 625.00 | $62.50 | 0.1 |
| 6/3/2019 | REVIEW LODGED ORDER DENYING STAY | | | |
| 2248230 | TJY | 625.00 | $62.50 | 0.1 |
| 6/4/2019 | REVIEW ENTERED ORDER DENYING MOTION FOR STAY | | | |
| 2248685 | TJY | 625.00 | $62.50 | 0.1 |
| 6/11/2019 | CONFERRED WITH TAXING AGENCY IN WASHINGTON STATE RE WHEN BUSINESS CLOSED; FIND STATUS REPORT AND EMAIL ALONG WITH QUESTIONS FOR DEBTOR | | | |
| 2250719 | TJY | 625.00 | $250.00 | 0.4 |
| 6/18/2019 | REVIEW MAY MOR | | | |
| 2252849 | TJY | 625.00 | $62.50 | 0.1 |
| 7/1/2019 | REVIEW DEBTOR'S MOTION BEFORE D. CT FOR EXTENSION OF OPENING BRIEF | | | |
| 2256816 | TJY | 625.00 | $125.00 | 0.2 |
| 7/9/2019 | PREPARATION AND EFILING OF COURTESY NEF REQUEST FOR ATTORNEY YOO IN FIVE RELATED CASES | | | |
| 2261826 | MW | 250.00 | $200.00 | 0.8 |
| 7/24/2019 | REVIEW AND FORWARD TRUSTEE DECLARATION FOR EXECUTION | | | |
| 2262363 | TJY | 625.00 | $125.00 | 0.2 |

# DETAILED ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**
**CASE # 8858**

**From Date** 5/6/2019
**To Date** 2/13/2022

| | | | | |
|---|---|---|---|---|
| 8/15/2019 | REVIEW JULY MOR | | | |
| 2269083 | TJY | 625.00 | $62.50 | 0.1 |
| 9/11/2019 | REVIEW AUGUST MOR | | | |
| 2275794 | TJY | 625.00 | $62.50 | 0.1 |
| 9/12/2019 | REVIEW AND RESPOND TO TRUSTEE RE MEETING WITH COMMITTEE TO DISCUSS CONVERSION | | | |
| 2276389 | TJY | 625.00 | $125.00 | 0.2 |
| 10/11/2019 | REVIEW MOR | | | |
| 2284244 | TJY | 625.00 | $62.50 | 0.1 |
| 11/12/2019 | REVIEW D. CT. DECISION TO DISMISS DEBTOR'S APPEAL AND NOTICE OF APPEAL TO THE 9TH CIRCUIT; EMAIL TRUSTEE RE SAME | | | |
| 2292660 | TJY | 625.00 | $187.50 | 0.3 |
| 11/15/2019 | REVIEW OCTOBER MOR | | | |
| 2293650 | TJY | 625.00 | $125.00 | 0.2 |
| 12/11/2019 | REVIEW NOVEMBER MOR | | | |
| 2300457 | TJY | 625.00 | $62.50 | 0.1 |
| 12/31/2019 | PREPARATION AND EFILING OF JOINT REPLY RE GOODMAN RESPONSE TO GURMEET MOTION FOR COMPROMISE | | | |
| 2305133 | MW | 250.00 | $150.00 | 0.6 |
| 1/8/2020 | CONFERRED WITH COMMITTEE COUNSEL RE CONVERSION OF CASE | | | |
| 2306644 | TJY | 635.00 | $254.00 | 0.4 |
| 1/13/2020 | CONFERRED WITH CHAD HAES RE CONVERSION OF CASE | | | |
| 2307625 | TJY | 635.00 | $127.00 | 0.2 |
| 1/13/2020 | REVIEW 1ST DAY MOTIONS; EMAIL CLIENTS RE SAME | | | |
| 2307738 | TJY | 635.00 | $1,206.50 | 1.9 |
| 1/14/2020 | CONFERRED WITH TRUSTEE RE CONVERSION OF CASE | | | |
| 2308054 | TJY | 635.00 | $127.00 | 0.2 |

# DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 22**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 1/15/2020 | REVIEW DECEMBER MOR | | | |
| 2308104 | TJY | 635.00 | $63.50 | 0.1 |
| 1/16/2020 | DRAFT EMAIL WITH ISSUES AND POINTS TO TMA TO DRAFT CONVERSION MOTION | | | |
| 2308620 | TJY | 635.00 | $190.50 | 0.3 |
| 1/16/2020 | RESEARCH CASE FACTS, INCLUDING REGARDING MULTIPLE APPEALS, IN PREPARATION FOR DRAFTING MOTION TO CONVERT TO CHAPTER 7 | | | |
| 2308528 | TMA | 595.00 | $952.00 | 1.6 |
| 1/16/2020 | RESEARCH REGARDING STANDARD AND PROCEDURE RE MOTION TO CONVERT TO CHAPTER 7 | | | |
| 2308529 | TMA | 595.00 | $476.00 | 0.8 |
| 1/17/2020 | REVIEW AND REVISE CONVERSION MOTION; EMAIL TRUSTEE RE SAME | | | |
| 2308773 | TJY | 635.00 | $317.50 | 0.5 |
| 1/17/2020 | CONFIRM NO COMMENTS FROM TRUSTEE AND FORWARD TO COMMITTEE FOR COMMENTS ON CONVERSION MOTION | | | |
| 2308850 | TJY | 635.00 | $127.00 | 0.2 |
| 1/17/2020 | REVISED CONVERSION MOTION TO REFLECT THE SETTLEMENT ORDER | | | |
| 2308903 | TJY | 635.00 | $127.00 | 0.2 |
| 1/17/2020 | BEGIN DRAFTING MOTION TO CONVERT TO CHAPTER 7 | | | |
| 2308530 | TMA | 595.00 | $2,023.00 | 3.4 |
| 1/17/2020 | REVISE MOTION TO CONVERT TO CHAPTER 7 AND PREPARE TRUSTEE DECLARATION IN SUPPORT | | | |
| 2308809 | TMA | 595.00 | $238.00 | 0.4 |
| 1/17/2020 | EMAIL WITH CLIENT RE MOTION TO CONVERT TO CHAPTER 7 | | | |
| 2308810 | TMA | 595.00 | $59.50 | 0.1 |
| 1/21/2020 | PULL JUDGE'S CALENDAR AND RESPOND TO CHAD HAES RE CONVERSION HEARING | | | |
| 2309288 | TJY | 635.00 | $127.00 | 0.2 |
| 1/21/2020 | EMAILS WITH OCC COUNSEL AND CLIENT RE MOTION TO CONVERT CASE | | | |
| 2309146 | TMA | 595.00 | $59.50 | 0.1 |

# DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 23**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 1/22/2020 | CONFERRED WITH TRUSTEE RE PRIOR TAX RETURNS AND CONVERSION OF CASE | | | |
| 2309469 | TJY | 635.00 | $127.00 | 0.2 |
| 1/23/2020 | CONFERRED WITH COMMITTEE COUNSEL RE CONVERSION | | | |
| 2309898 | TJY | 635.00 | $127.00 | 0.2 |
| 2/3/2020 | PREPARATION OF MOTION TO CONVERT CASE AND NOTICE, SERVE AND E-FILE; PPO SERVICE LISTS AND CALENDAR EVENTS | | | |
| 2313642 | LC | 250.00 | $200.00 | 0.8 |
| 2/3/2020 | CONFERRED WITH TRUSTEE RE POTENTIAL ISSUES AND REVISE CONVERSION MOTION | | | |
| 2312142 | TJY | 635.00 | $254.00 | 0.4 |
| 2/3/2020 | REVIEW AND RESPOND TO DEBTOR'S COUNSEL RE CONVERSION MOTION | | | |
| 2312401 | TJY | 635.00 | $127.00 | 0.2 |
| 2/3/2020 | FINALIZE AND FILE MOTION TO CONVERT TO CHAPTER 7 AND CONTINUE TO RETAIN PROFESSIONALS | | | |
| 2312054 | TMA | 595.00 | $178.50 | 0.3 |
| 2/7/2020 | REVIEW AND RESPOND TO STEVEN JAFFE RE CONVERSION OF THE CASE | | | |
| 2313731 | TJY | 635.00 | $127.00 | 0.2 |
| 2/10/2020 | REVIEW COMMITTEE'S OPPOSITION TO CONVERSION; EMAIL TRUSTEE WITH ISSUES | | | |
| 2314734 | TJY | 635.00 | $254.00 | 0.4 |
| 2/11/2020 | CONFERRED WITH TRUSTEE RE COMMITTEE OPPOSITION TO CONVERSION | | | |
| 2314751 | TJY | 635.00 | $127.00 | 0.2 |
| 2/11/2020 | CONFERRED WITH DEBTOR'S COUNSEL RE COMMITTEE OPPOSITION TO CONVERSION | | | |
| 2315216 | TJY | 635.00 | $190.50 | 0.3 |
| 2/11/2020 | REVIEW PLEADINGS RE CONVERSION FILED PRIOR TO TRUSTEE'S APPOINTMENT | | | |
| 2315238 | TJY | 635.00 | $254.00 | 0.4 |
| 2/12/2020 | ANALYSIS OF COMMITTEE OPPOSITION TO MOTION TO CONVERT AND CASES CITED THEREIN AND CONDUCT LEGAL RESEARCH FOR COUNTER AUTHORITY | | | |
| 2315553 | TMA | 595.00 | $654.50 | 1.1 |

# DETAILED ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**
**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 2/12/2020 | PREPARATION OF REPLY TO COMMITTEE OPPOSITION TO MOTION TO CONVERT | | | |
| 2315554 | TMA | 595.00 | $1,666.00 | 2.8 |
| 2/13/2020 | REVIEW 1-2020 MOR | | | |
| 2315848 | TJY | 635.00 | $127.00 | 0.2 |
| 2/13/2020 | REVIEW AND REVISE REPLY RE CONVERSION; EMAIL TO TRUSTEE FOR COMMENTS | | | |
| 2315946 | TJY | 635.00 | $381.00 | 0.6 |
| 2/14/2020 | CONFERRED WITH COMMITTEE COUNSEL RE CONVERSION MOTION | | | |
| 2316188 | TJY | 635.00 | $127.00 | 0.2 |
| 2/14/2020 | FINALIZE AND FILE REPLY TO COMMITTEE OPPOSITION TO MOTION TO CONVERT | | | |
| 2315943 | TMA | 595.00 | $119.00 | 0.2 |
| 2/19/2020 | CONFERRED WITH NAJAH SHARIFF AT IRS RE CONVERSION | | | |
| 2316770 | TJY | 635.00 | $190.50 | 0.3 |
| 2/21/2020 | RESEARCH RE SECTION 705 AND CONFERRED WITH TRUSTEE RE SAME | | | |
| 2317610 | TJY | 635.00 | $190.50 | 0.3 |
| 2/21/2020 | CONFERRED WITH CHAD HAES RE SECTION 705 | | | |
| 2317613 | TJY | 635.00 | $127.00 | 0.2 |
| 2/24/2020 | PREPARED FOR AND ATTENDED HEARING ON CONVERSION MOTION | | | |
| 2317947 | TJY | 635.00 | $1,524.00 | 2.4 |
| 2/25/2020 | CONFERRED WITH GOODMAN RE OUTCOME OF CONVERSION HEARING | | | |
| 2318187 | TJY | 635.00 | $63.50 | 0.1 |
| 2/25/2020 | REVISE STIPULATION TO DISMISS MOTION TO CONVERT AND CIRCULATE | | | |
| 2318342 | TJY | 635.00 | $127.00 | 0.2 |
| 2/25/2020 | DRAFT STIPULATION TO WITHDRAW MOTION TO CONVERT AND ORDER THEREON | | | |
| 2318280 | TMA | 595.00 | $119.00 | 0.2 |

# DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 25**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 2/25/2020 | EMAIL WITH OPPOSING COUNSEL RE STIPULATION TO WITHDRAW MOTION TO CONVERT AND ORDER THEREON | | | |
| 2318281 | TMA | 595.00 | $59.50 | 0.1 |
| 2/27/2020 | PREPARATION OF PLEADING FILE STIPULATION TO WITHDRAWAL MOTION TO CONVERT CASE AND LODGE ORDER APPROVING STIPULATION | | | |
| 2321855 | SR | 250.00 | $125.00 | 0.5 |
| 2/28/2020 | REVIEW AND RESPOND TO NAJAH SHARIFF RE CONVERSION MOTION | | | |
| 2319186 | TJY | 635.00 | $127.00 | 0.2 |
| 3/12/2020 | REVIEW FEBRUARY MOR | | | |
| 2323582 | TJY | 635.00 | $127.00 | 0.2 |
| 7/10/2020 | CONVERT 284 IMAGES TO PDF, COMBINE AND REDUCE FILE SIZE FOR DROPBOX | | | |
| 2353784 | JK | 250.00 | $250.00 | 1.0 |
| 9/9/2020 | CONFERRED WITH TRUSTEE RE OUST POSITION ON MEDIATION FEE | | | |
| 2368673 | TJY | 635.00 | $127.00 | 0.2 |
| 10/12/2020 | REVIEW AND RESPOND TO JEREMY FAITH RE TAX RETURNS AND K-1S | | | |
| 2376941 | TJY | 635.00 | $127.00 | 0.2 |
| 1/13/2021 | REVIEW 362 MOTION IN THE CORPORATE CASE AND OPPOSITION | | | |
| 2400444 | TJY | 635.00 | $444.50 | 0.7 |
| 11/2/2021 | PREPARATION OF REQUESTS FOR K. RAMLO TO BE ADDED TO NEF LISTS IN RAJYSAN MAIN CASE AND ADVERSARY; FINALIZE FOR FILING | | | |
| 2477393 | JAB | 250.00 | $100.00 | 0.4 |
| 11/17/2021 | REVISE STIPULATION AND ORDER RATIFYING STANDING AND TRANSFER OF PRIVILEGE TO COMMITTEE | | | |
| 2478532 | JAB | 250.00 | $25.00 | 0.1 |
| 11/19/2021 | REVIEW AND RESPOND TO COMMITTEE RE CONVERSION | | | |
| 2477838 | TJY | 635.00 | $127.00 | 0.2 |
| 11/23/2021 | COMPILE NEF SERVICE LIST FOR COUNSEL'S REVIEW | | | |
| 2479248 | JAB | 250.00 | $75.00 | 0.3 |

# DETAILED ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 11/24/2021 | REVIEW & REVISE STIPULATION RE COMMITTEE STANDING/AUTHORITY TO CONTROL PRIVILEGES, ETC., ORDER THEREON; PREPARE NOTICE OF LODGMENT THEREOF | | | |
| 2479252 | JAB | 250.00 | $250.00 | 1.0 |
| 11/24/2021 | CONFERRED WITH ANDY GOODMAN RE STIPULATION RE PRIVILEGE | | | |
| 2478629 | TJY | 635.00 | $127.00 | 0.2 |
| 12/8/2021 | EXCHANGE EMAILS WITH COMMITTEE COUNSEL RE CONVERSION | | | |
| 2482557 | TJY | 635.00 | $127.00 | 0.2 |
| 12/14/2021 | REVIEW AND RESPOND TO OUST RE CONVERTING CASE | | | |
| 2483803 | TJY | 635.00 | $127.00 | 0.2 |
| 12/16/2021 | ANALYSIS OF ISSUES WITH TJY RE MOTION TO CONVERT | | | |
| 2489120 | CTP | 605.00 | $121.00 | 0.2 |
| 12/16/2021 | PREPARATION OF MOTION TO CONVERT | | | |
| 2489122 | CTP | 605.00 | $181.50 | 0.3 |
| 1/4/2022 | ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE STATUS | | | |
| 2490348 | CTP | 620.00 | $62.00 | 0.1 |
| 1/4/2022 | PREPARATION OF MOTION TO CONVERT | | | |
| 2490349 | CTP | 620.00 | $868.00 | 1.4 |
| 1/10/2022 | REVIEW AND REVISE MOTION TO CONVERT CASE; CIRCULATE FOR COMMENTS | | | |
| 2490651 | TJY | 650.00 | $455.00 | 0.7 |
| 1/11/2022 | ANALYSIS OF EMAIL EXCHANGES WITH TRUSTEE RE MOTION TO CONVERT | | | |
| 2491887 | CTP | 620.00 | $62.00 | 0.1 |
| 1/12/2022 | ANALYSIS OF FURTHER EMAIL EXCHANGES WITH TRUSTEE AND COMMITTEE COUNSEL RE MOTION TO CONVERT | | | |
| 2492146 | CTP | 620.00 | $124.00 | 0.2 |
| 1/12/2022 | REVIEW TRUSTEE'S NOTES AND REVISE CONVERSION MOTION; EMAIL DRAFT TO COMMITTEE WITH EXPLANATION | | | |
| 2491221 | TJY | 650.00 | $325.00 | 0.5 |

**DETAILED ACTIVITIES**



| | | | | |
|---|---|---|---|---|
| 1/14/2022 | ANALYSIS OF ISSUES WITH MOTION TO CONVERT | | | |
| 2492147 | CTP | 620.00 | $62.00 | 0.1 |
| 1/14/2022 | PREPARATION OF NOTICE OF MOTION TO CONVERT | | | |
| 2492148 | CTP | 620.00 | $248.00 | 0.4 |
| 1/14/2022 | REVIEW AND REVISE AND FINALIZE MOTION TO CONVERT AND NOTICE OF MOTION | | | |
| 2492187 | CTP | 620.00 | $248.00 | 0.4 |
| 1/14/2022 | PREPARATION OF AND FILE MOTION TO CONVERT AND NOTICE OF MOTION | | | |
| 2496994 | SR | 250.00 | $200.00 | 0.8 |
| 1/14/2022 | FINALIZE CONVERSION MOTION AND FILE | | | |
| 2491949 | TJY | 650.00 | $195.00 | 0.3 |
| 1/18/2022 | REVISE STIPULATED ORDER TO CONTINUE HEARING ON STIP RATIFYING STANDING AND UPLOAD; PPO NOTICE OF LODGMENT OF ORDER AND EFILE | | | |
| 2492449 | LC | 250.00 | $100.00 | 0.4 |
| 1/18/2022 | REVIEW TENTATIVE ON DISCOVERY STIPULATION; EMAIL TRUSTEE RE PRIOR STIPULATION | | | |
| 2492379 | TJY | 650.00 | $130.00 | 0.2 |
| 1/26/2022 | ANALYSIS OF EMAIL EXCHANGES WITH TRUSTEE RE MOTION TO CONVERT | | | |
| 2497552 | CTP | 620.00 | $62.00 | 0.1 |
| 1/26/2022 | EXCHANGE EMAILS WITH TRUSTEE RE REAPPOINTMENT AND LACK OF OBJECTION TO CONVERSION | | | |
| 2494425 | TJY | 650.00 | $130.00 | 0.2 |
| 2/4/2022 | EMAIL EXCHANGE WITH TRUSTEE RE MOTION TO CONVERT TENTATIVE | | | |
| 2504065 | CTP | 620.00 | $62.00 | 0.1 |
| 2/7/2022 | EMAIL EXCHANGE WITH TRUSTEE AND TJY RE MOTION TO CONVERT HEARING | | | |
| 2504066 | CTP | 620.00 | $62.00 | 0.1 |
| 2/7/2022 | ANALYSIS OF COURT'S TENTATIVE RULING RE MOTION TO CONVERT AND PREPARATION FOR HEARING | | | |
| 2504067 | CTP | 620.00 | $186.00 | 0.3 |

# DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 28**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 2/8/2022 | EMAIL EXCHANGE WITH TRUSTEE RE MOTION TO CONVERT HEARING | | | |
| 2504068 | CTP | 620.00 | $62.00 | 0.1 |
| 2/8/2022 | TELEPHONE CONFERENCE WITH C. HAES RE MOTION TO CONVERT | | | |
| 2504070 | CTP | 620.00 | $124.00 | 0.2 |
| 2/8/2022 | APPEARANCE AT HEARING MOTION TO CONVERT | | | |
| 2504071 | CTP | 620.00 | $248.00 | 0.4 |
| 2/8/2022 | REPORT TO TRUSTEE RE MOTION TO CONVERT HEARING | | | |
| 2504072 | CTP | 620.00 | $62.00 | 0.1 |
| 2/8/2022 | EMAIL EXCHANGE WITH C. HAES RE CONVERSION ORDER | | | |
| 2504073 | CTP | 620.00 | $124.00 | 0.2 |
| 2/8/2022 | PREPARATION OF ORDER ON MOTION TO CONVERT | | | |
| 2504077 | CTP | 620.00 | $248.00 | 0.4 |
| 2/8/2022 | EXCHANGE EMAILS WITH CHAD HAES AND CONFERRED WITH CTP RE CONVERSION HEARING | | | |
| 2498307 | TJY | 650.00 | $130.00 | 0.2 |
| 2/9/2022 | EMAIL EXCHANGE WITH TRUSTEE AND TJY RE ORDER ON MOTION TO CONVERT | | | |
| 2504078 | CTP | 620.00 | $124.00 | 0.2 |
| 2/9/2022 | EMAIL EXCHANGE WITH C. HAES RE ORDER ON MOTION TO CONVERT | | | |
| 2504079 | CTP | 620.00 | $124.00 | 0.2 |
| 2/9/2022 | REVIEW DRAFT CONVERSION ORDER; EMAIL TRUSTEE RE SAME | | | |
| 2498565 | TJY | 650.00 | $130.00 | 0.2 |
| 2/10/2022 | REVIEW AND FINALIZE ORDER ON MOTION TO CONVERT | | | |
| 2504080 | CTP | 620.00 | $124.00 | 0.2 |
| | | **Total** | **$31,310.50** | **54.7** |

**DETAILED ACTIVITIES**

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 29**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

**05 - CLAIMS ADMIN. AND OBJECTIONS**

| | | | | |
|---|---|---|---|---|
| 7/23/2019 | REVIEW AND RESPOND TO DEBTOR'S COUNSEL RE OBJECTING TO CLAIMS | | | |
| 2262147 | TJY | 625.00 | $62.50 | 0.1 |
| 1/22/2020 | CONFIRM WITHDRAWAL OF GURMEET SAHANI CLAIM NOS. 15 AND 16 | | | |
| 2309754 | TJY | 635.00 | $127.00 | 0.2 |
| 2/4/2020 | CONFERRED WITH DEBTOR'S COUNSEL RE POTENTIAL CH. 11 ADMIN CLAIMANTS | | | |
| 2312592 | TJY | 635.00 | $127.00 | 0.2 |
| 4/10/2020 | REVIEW LANDLORD'S CLAIM AND CONFERRED WITH TRUSTEE RE SAME | | | |
| 2330912 | TJY | 635.00 | $190.50 | 0.3 |
| 6/9/2020 | REVIEW CLAIMS AND ANNOTATE CLAIMS REGISTER; SEARCH FOR CLAIMS BAR DATE AND EMAIL COMMITTEE AND DEBTOR'S COUNSEL RE SAME | | | |
| 2345825 | TJY | 635.00 | $1,968.50 | 3.1 |
| 9/30/2020 | REVIEW WITHDRAWAL OF CLAIM BY HALCYON; EMAIL TRUSTEE RE SAME | | | |
| 2374078 | TJY | 635.00 | $127.00 | 0.2 |
| 5/6/2021 | ANALYSIS OF ENTERED ORDER RE SETTLEMENT WITH FTB AND CORRESPONDENCE RE PAYMENT DEADLINE | | | |
| 2437152 | CTP | 605.00 | $60.50 | 0.1 |
| | | **Total** | **$2,663.00** | **4.2** |

**07 - FEE / EMPLOYMENT APPLICATIONS**

| | | | | |
|---|---|---|---|---|
| 5/14/2019 | PREPARATION AND EFILING OF LNBYB EMPLOYMENT APPLICATION AND NOTICE RE SAME | | | |
| 2247045 | MW | 250.00 | $175.00 | 0.7 |
| 5/14/2019 | DRAFT EMPLOYMENT APPLICATION, NOTICE AND PROPOSED ORDER | | | |
| 2243376 | TJY | 625.00 | $1,062.50 | 1.7 |
| 5/14/2019 | PULL EMPLOYMENT APPLICATIONS OF ALL PROFESSIONALS AND ESTIMATE CURRENT BALANCES | | | |
| 2243824 | TJY | 625.00 | $875.00 | 1.4 |

**DETAILED ACTIVITIES**



5/14/2019 REVIEW ALPERT BARR & GRANT APPLICATION AND CONFERRED WITH COMMITTEE COUNSEL RE SCOPE OF EMPLOYMENT

2243825 TJY 625.00 $500.00 0.8

6/3/2019 PREPARATION AND EFILING OF DECLARATION OF NO HEARING RE LNBYB EMP APP; UPLOAD ORDER RE SAME

2252172 MW 250.00 $150.00 0.6

6/3/2019 REVISE DRAFT EMPLOYMENT ORDER; UPLOAD AND FILE DEC RE NO OBJECTION

2248142 TJY 625.00 $125.00 0.2

6/4/2019 REVIEW ENTERED EMPLOYMENT ORDER FOR LNBYB

2248678 TJY 625.00 $62.50 0.1

6/5/2019 DRAFT EMPLOYMENT APPLICATION FOR SPECIAL COUNSEL

2248722 TJY 625.00 $750.00 1.2

6/11/2019 CONFERRED WITH JAY SPILLANE RE REPRESENTATION OF ADVERSARIES

2250589 TJY 625.00 $62.50 0.1

6/11/2019 REVIEW AND RESPOND TO ADAM RE RETENTION TERMS AND RESPOND RE FUNDS AVAILABLE FROM LEVIED FUNDS

2250882 TJY 625.00 $312.50 0.5

6/17/2019 EXCHANGE EMAILS WITH ADAM AND COMMITTEE RE RETENTION TERMS

2252304 TJY 625.00 $375.00 0.6

6/18/2019 EXCHANGE EMAILS WITH TRUSTEE AND COMMITTEE COUNSEL AND CONFERRED WITH ADAM RE RETENTION TERMS

2252837 TJY 625.00 $187.50 0.3

6/20/2019 EXCHANGE EMAILS WITH COMMITTEE, ADAM AND TRUSTEE RE RETENTION SCOPE AND COMPENSATION

2253458 TJY 625.00 $250.00 0.4

6/24/2019 REVISE AND FINISH DRAFT EMPLOYMENT APPLICATION FOR SPECIAL COUNSEL; CIRCULATE FOR COMMENTS

2254635 TJY 625.00 $875.00 1.4

6/25/2019 REVIEW ADAM AND COMMITTEE'S REVISIONS AND EMAIL TO PARTIES FOR EXECUTION

2254642 TJY 625.00 $125.00 0.2

**DETAILED ACTIVITIES**

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 31**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

6/25/2019 GATHER SIGNATURES AND EXHIBIT AND DRAFT NOTICE OF APPLICATION

2254808 TJY 625.00 $500.00 0.8

6/26/2019 PREPARATION AND EFILING OF APPLICATION TO EMPLOY SPECIAL COUNSEL AND NOTICE RE SAME

2256662 MW 250.00 $175.00 0.7

6/28/2019 PROVIDE SPECIAL COUNSEL WITH FILED COPY OF EMPLOYMENT APPLICATION AND CALENDAR OBJECTION DEADLINE

2255679 TJY 625.00 $125.00 0.2

7/11/2019 REVIEW OBJECTION TO EMPLOYMENT APPLICATION AND EMAIL COMMITTEE COUNSEL AND SPECIAL COUNSEL RE SAME

2259299 TJY 625.00 $250.00 0.4

7/16/2019 CONFERENCE CALL WITH ADAM, RICHARD AND CHAD RE COORDINATING HEARING AND REPLY

2260313 TJY 625.00 $375.00 0.6

7/18/2019 PREPARATION AND EFILING OF NOTICE OF HEARING RE APPLICATION TO EMPLOY SPECIAL COUNSEL

2261827 MW 250.00 $100.00 0.4

7/18/2019 DRAFT NOTICE OF HEARING RE SPECIAL COUNSEL APPLICATION

2261108 TJY 625.00 $125.00 0.2

8/21/2019 REVIEW COMMITTEE'S DRAFT OF THE REPLY; EXCHANGE EMAILS AND CONFERRED WITH ADAM RE SAME; REVISE AND CIRCULATE TRUSTEE'S CHANGES

2270091 TJY 625.00 $812.50 1.3

8/23/2019 CONFERRED WITH CHAD RE EMPLOYMENT APPLICATION HEARING

2270769 TJY 625.00 $125.00 0.2

8/28/2019 CHECK TENTATIVE AND PREPARE FOR HEARING ON SPECIAL COUNSEL APPLICATION

2271874 TJY 625.00 $562.50 0.9

8/28/2019 REVIEW TENTATIVE RULING AND EXCHANGE EMAILS WITH COMMITTEE, APPLICANT AND TRUSTEE RE SAME

2273164 TJY 625.00 $250.00 0.4

8/29/2019 ATTEND HEARING ON APPLICATION TO EMPLOY SPECIAL COUNSEL AND CONFERRED WITH TRUSTEE RE OUTCOME

2273165 TJY 625.00 $3,437.50 5.5

**DETAILED ACTIVITIES**



**Rajysan, Inc. dba MMD Equipment**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 8/30/2019 | UPLOAD ORDER TO EMPLOY SPECIAL COUNSEL AND NOTICE OF LODGMENT RE SAME | | | |
| 2273574 | MW | 250.00 | $125.00 | 0.5 |
| 8/30/2019 | DRAFT ORDER EMPLOYING SPECIAL COUNSEL AND CIRCULATE FOR COMMENTS; UPLOAD SAME | | | |
| 2273178 | TJY | 625.00 | $312.50 | 0.5 |
| 9/11/2019 | REVIEW ENTERED ORDER EMPLOYING AB&G; FORWARD TO SPECIAL COUNSEL | | | |
| 2275862 | TJY | 625.00 | $125.00 | 0.2 |
| 10/23/2019 | RESPOND TO COMMITTEE'S REQUEST FOR FEES TO DATE | | | |
| 2286380 | TJY | 625.00 | $62.50 | 0.1 |
| 12/10/2019 | REVIEW AND RESPOND TO ADAM GRANT RE INTERIM FEES | | | |
| 2299972 | TJY | 625.00 | $125.00 | 0.2 |
| 1/15/2020 | EXCHANGE EMAILS WITH ADAM GRANT RE PAYMENT OF FEES AND COSTS | | | |
| 2308125 | TJY | 635.00 | $127.00 | 0.2 |
| 2/4/2020 | REVIEW AND RESPOND TO ADAM GRANT RE CH. 11 FEES | | | |
| 2312580 | TJY | 635.00 | $127.00 | 0.2 |
| 3/11/2020 | EXCHANGE EMAILS WITH ANDY GOODMAN RE PROFESSIONAL RETAINED AND INTERIM FEES | | | |
| 2323298 | TJY | 635.00 | $127.00 | 0.2 |
| 3/12/2020 | REVIEW DOCKET FOR PRIOR FEE APPLICATIONS; EXCHANGE EMAILS WITH RETAINED PROFESSIONALS TO CLEAR HEARING DATE | | | |
| 2323791 | TJY | 635.00 | $254.00 | 0.4 |
| 3/18/2020 | DRAFT 45-DAY NOTICE TO PROFESSIONALS | | | |
| 2325166 | TJY | 635.00 | $190.50 | 0.3 |
| 03/19/2020 | REVIEW AND FINALIZE 45-DAY NOTICE TO PROFESSIONALS RE: HEARING ON INTERIM FEE APPLICATIONS; EFILE. | | | |
| 2328102 | JAB | 250.00 | $75.00 | 0.3 |
| 4/6/2020 | ANALYSIS OF CORRESPONDENCE FROM A. GOODMAN RE FEES | | | |
| 2330102 | CTP | 595.00 | $59.50 | 0.1 |

**DETAILED ACTIVITIES**



**Rajysan, Inc. dba MMD Equipment**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 4/6/2020 | ANALYSIS OF CORRESPONDENCES WITH TRUSTEE RE CPA EMPLOYMENT | | | |
| 2330103 | CTP | 595.00 | $119.00 | 0.2 |
| 4/6/2020 | EMAIL EXCHANGE WITH TRUSTEE RE EMPLOYMENT OF CPA | | | |
| 2330104 | CTP | 595.00 | $119.00 | 0.2 |
| 4/6/2020 | ANALYSIS OF ISSUES WITH TJY RE FEE APPLICATION | | | |
| 2330111 | CTP | 595.00 | $59.50 | 0.1 |
| 4/6/2020 | PREPARATION OF INTERIM FEE APPLICATION | | | |
| 2330273 | CTP | 595.00 | $476.00 | 0.8 |
| 4/6/2020 | PREPARATION OF APPLICATION TO EMPLOY CPA | | | |
| 2330274 | CTP | 595.00 | $535.50 | 0.9 |
| 4/6/2020 | REVIEW AND FORWARD DIP COUNSEL FEES TO TRUSTEE AND REQUEST CURRENT ESTATE BALANCE | | | |
| 2330137 | TJY | 635.00 | $127.00 | 0.2 |
| 4/7/2020 | EMAIL EXCHANGE WITH TRUSTEE AND CPA RE APPLICATION TO EMPLOY | | | |
| 2330275 | CTP | 595.00 | $119.00 | 0.2 |
| 4/7/2020 | PREPARATION OF NOTICE OF APPLICATION TO EMPLOY CPA | | | |
| 2330278 | CTP | 595.00 | $238.00 | 0.4 |
| 4/7/2020 | PREPARATION OF INTERIM FEE APPLICATION | | | |
| 2330432 | CTP | 595.00 | $892.50 | 1.5 |
| 4/8/2020 | ANALYSIS OF EMAIL EXCHANGES RE FEE APPLICATIONS | | | |
| 2330518 | CTP | 595.00 | $178.50 | 0.3 |
| 4/8/2020 | PREPARATION OF NOTICE OF HEARING ON FEE APPLICATIONS | | | |
| 2330696 | CTP | 595.00 | $476.00 | 0.8 |
| 4/8/2020 | REVIEW FEES AND COSTS FROM PROFESSIONALS; EMAIL THEM FOR CLARIFICATIONS | | | |
| 2330319 | TJY | 635.00 | $254.00 | 0.4 |

**DETAILED ACTIVITIES**

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 34**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 4/9/2020 | FOLLOW UP ON ACCOUNTANT APPLICATION | | | |
| 2330522 | CTP | 595.00 | $59.50 | 0.1 |
| 4/9/2020 | ANALYSIS OF ISSUES WITH TJY RE FEE APPLICATION REQUESTS | | | |
| 2331536 | CTP | 595.00 | $178.50 | 0.3 |
| 4/9/2020 | PREPARATION OF SUMMARY RE FEE APPLICATION REQUESTS | | | |
| 2331568 | CTP | 595.00 | $238.00 | 0.4 |
| 4/9/2020 | REVIEW AND REVISE NOTICE OF HEARING ON FEE APPLICATIONS | | | |
| 2331575 | CTP | 595.00 | $178.50 | 0.3 |
| 4/9/2020 | REVIEW AND RESPOND TO BK PROFESSIONALS RE INTERIM AND FINAL FEES AND SEEK CLARIFICATION RE SAME | | | |
| 2330766 | TJY | 635.00 | $444.50 | 0.7 |
| 4/10/2020 | EMAIL EXCHANGE WITH CPA RE EMPLOYMENT APPLICATION | | | |
| 2331583 | CTP | 595.00 | $119.00 | 0.2 |
| 4/10/2020 | EMAIL EXCHANGE WITH TRUSTEE RE CPA EMPLOYMENT APPLICATION | | | |
| 2331584 | CTP | 595.00 | $59.50 | 0.1 |
| 4/10/2020 | REVIEW AND REVISE CPA EMPLOYMENT APPLICATION | | | |
| 2331585 | CTP | 595.00 | $119.00 | 0.2 |
| 4/10/2020 | PREPARATION OF INTERIM FEE APPLICATION | | | |
| 2331586 | CTP | 595.00 | $1,190.00 | 2.0 |
| 4/10/2020 | ANALYSIS OF ISSUES WITH TJY RE INTERIM FEE APPLICATIONS | | | |
| 2331593 | CTP | 595.00 | $238.00 | 0.4 |
| 4/10/2020 | REVIEW AND FINALIZE NOTICE OF HEARING ON FEE APPLICATIONS | | | |
| 2331596 | CTP | 595.00 | $238.00 | 0.4 |
| 4/10/2020 | REVIEW AND FINALIZE INTERIM FEE APPLICATION | | | |
| 2331597 | CTP | 595.00 | $297.50 | 0.5 |

# DETAILED ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 4/10/2020 | PREPARATION AND EFILING OF INTERIM FEE APPLICATION; DECLARATION AND NOTICE OF HEARING | | | |
| 2332221 | MW | 250.00 | $200.00 | 0.8 |
| 4/10/2020 | COMPILE ALL FEES REQUESTED, FEES PREVIOUSLY APPROVED; FEES REMAINING TO BE PAIC AND CONFERRED WITH TRUSTEE RE SAME | | | |
| 2330811 | TJY | 635.00 | $444.50 | 0.7 |
| 4/10/2020 | REVIEW AND REVISE NOTICE RE INTERIM FEE APPLICATIONS | | | |
| 2330918 | TJY | 635.00 | $127.00 | 0.2 |
| 4/10/2020 | REVIEW AND REVISE LNBYB FEE APPLICATION | | | |
| 2330919 | TJY | 635.00 | $190.50 | 0.3 |
| 4/13/2020 | REVIEW SPECIAL COUNSEL'S FINAL FEE APPLICATION AND EMAIL TRUSTEE WITH CONCERNS | | | |
| 2331377 | TJY | 635.00 | $190.50 | 0.3 |
| 4/15/2020 | FOLLOW UP ON ACCOUNTANT APPLICATION | | | |
| 2332215 | CTP | 595.00 | $59.50 | 0.1 |
| 4/15/2020 | CONFERRED WITH COMMITTEE COUNSEL RE INTERIM FEES APPLICATIONS | | | |
| 2331886 | TJY | 635.00 | $63.50 | 0.1 |
| 4/20/2020 | EMAIL EXCHANGE WITH TRUSTEE AND CPA RE EMPLOYMENT APPLICATION | | | |
| 2336989 | CTP | 595.00 | $119.00 | 0.2 |
| 4/20/2020 | REVIEW AND REVISE CPA EMPLOYMENT APPLICATION | | | |
| 2336990 | CTP | 595.00 | $119.00 | 0.2 |
| 4/20/2020 | REVIEW AND FINALIZE APPLICATION TO EMPLOY CPA AND NOTICE OF APPLICATION | | | |
| 2336993 | CTP | 595.00 | $178.50 | 0.3 |
| 4/21/2020 | PREPARATION AND EFILING OF APPLICATION TO EMPLOY ACCOUNTANT AND NOTICE RE SAMI | | | |
| 2333508 | MW | 250.00 | $175.00 | 0.7 |
| 4/21/2020 | REVIEW AND RESPOND TO DEBTOR'S COUNSEL TO INFORMALLY RESOLVE ISSUES WITH HIS FEE APPLICATION | | | |
| 2333516 | TJY | 635.00 | $381.00 | 0.6 |

**DETAILED ACTIVITIES**

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 36**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 4/23/2020 | ASSEMBLE ALL PRIOR FEES AND PAYMENTS AND CREATE SPREADSHEET OF LIKELY DISTRIBUTION | | | |
| 2333875 | TJY | 635.00 | $889.00 | 1.4 |
| 4/24/2020 | REVIEW GOODMAN'S FEE CALCULATIONS AND PROVIDE TRUSTEE'S ANALYSIS | | | |
| 2334236 | TJY | 635.00 | $190.50 | 0.3 |
| 4/27/2020 | REVIEW AND RESPOND TO GRANT AND GOODMAN RE PRIORITY AND CALCULATIONS | | | |
| 2334633 | TJY | 635.00 | $317.50 | 0.5 |
| 4/28/2020 | CONFERRED WITH ADAM GRANT RE FEE APPLICATION AND CALCULATION OF PRO RATA PAYOUT; EMAIL TRUSTEE RE SAME | | | |
| 2334855 | TJY | 635.00 | $317.50 | 0.5 |
| 4/29/2020 | ANALYSIS OF CORRESPONDENCE FROM TJY RE FEE APPLICATION HEARING AND RESPONSE TO SAME | | | |
| 2337119 | CTP | 595.00 | $119.00 | 0.2 |
| 4/29/2020 | PROVIDE PROFESSIONALS WITH PROJECTED PAYMENTS | | | |
| 2335449 | TJY | 635.00 | $127.00 | 0.2 |
| 5/4/2020 | ANALYSIS OF COURT TENTATIVE RE FEE APPLICATIONS | | | |
| 2341258 | CTP | 595.00 | $59.50 | 0.1 |
| 5/4/2020 | REVIEW TENTATIVE RULING ON ALL PENDING FEE APPLICATIONS; EMAIL TRUSTEE RE SAME | | | |
| 2337370 | TJY | 635.00 | $190.50 | 0.3 |
| 5/4/2020 | REVIEW SUPPLEMENTAL RESPONSES TO TENTATIVE RULING BY GOODMAN AND AB&G | | | |
| 2337462 | TJY | 635.00 | $127.00 | 0.2 |
| 5/5/2020 | EMAIL EXCHANGE WITH COUNSEL RE FEE APPLICATION APPROVAL | | | |
| 2341307 | CTP | 595.00 | $238.00 | 0.4 |
| 5/5/2020 | PREPARATION OF ORDER RE FEE APPLICATIONS | | | |
| 2341308 | CTP | 595.00 | $476.00 | 0.8 |
| 5/5/2020 | COMMUNICATE WITH PROFESSIONALS RE THEIR FEE APPLICATIONS; ASSEMBLE NUMBERS FOR FEE ORDER | | | |
| 2337732 | TJY | 635.00 | $190.50 | 0.3 |

| | | | | |
|---|---|---|---|---|
| 5/6/2020 | REVIEW AND REVISE AND FINALIZE ORDER ON FEE APPLICATIONS | | | |
| 2341338 | CTP | 595.00 | $357.00 | 0.6 |
| 5/7/2020 | ANALYSIS OF EMAIL EXCHANGES RE ORDER RE FEE APPLICATIONS | | | |
| 2341353 | CTP | 595.00 | $119.00 | 0.2 |
| 5/7/2020 | REVIEW AND FINALIZE ORDER RE FEE APPLICATIONS | | | |
| 2341354 | CTP | 595.00 | $178.50 | 0.3 |
| 5/7/2020 | REVIEW AND REVISE ORDER RE TRUSTEE FEE APPLICATION | | | |
| 2341355 | CTP | 595.00 | $178.50 | 0.3 |
| 5/7/2020 | REVIEW AND REVISE ORDER RE LNBYB FEE APPLICATION | | | |
| 2341357 | CTP | 595.00 | $178.50 | 0.3 |
| 5/7/2020 | UPLOAD FEE APP ORDER | | | |
| 2341031 | MW | 250.00 | $50.00 | 0.2 |
| 5/7/2020 | REVIEW FEE ORDER AND CIRCULATE TO ALL PROFESSIONALS; EMAIL RE COURT REJECTION OF ORDER | | | |
| 2338319 | TJY | 635.00 | $190.50 | 0.3 |
| 5/8/2020 | ANALYSIS OF ISSUES WITH TJY RE ORDERS RE FEE APPLICATIONS | | | |
| 2341775 | CTP | 595.00 | $59.50 | 0.1 |
| 5/8/2020 | UPLOAD REVISED ORDERS RE LNBYB FEE APPLICATION AND TRUSTEE FEE APPLICATION | | | |
| 2341000 | MW | 250.00 | $100.00 | 0.4 |
| 5/8/2020 | PROVIDE ADAM GRANT WITH FORM FEE ORDER | | | |
| 2338493 | TJY | 635.00 | $63.50 | 0.1 |
| 5/11/2020 | ANALYSIS OF DOCKET AND PREPARATION OF DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE APPLICATION TO EMPLOY CPA | | | |
| 2343353 | CTP | 595.00 | $178.50 | 0.3 |
| 5/11/2020 | PREPARATION OF ORDER AUTHORIZING TRUSTEE TO EMPLOY CPA | | | |
| 2343354 | CTP | 595.00 | $178.50 | 0.3 |

**DETAILED ACTIVITIES**



**Rajysan, Inc. dba MMD Equipment**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 5/11/2020 | REVIEW AND FINALIZE DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE APPLICATION TO EMPLOY CPA AND PROPOSED ORDER | | | |
| 2343355 | CTP | 595.00 | $119.00 | 0.2 |
| 5/11/2020 | PREPARATION AND EFILING OF DECLARATION OF NO HEARING RE APPLICATION TO EMPLOY ACCOUNTANT; UPLOAD ORDER RE SAME | | | |
| 2341016 | MW | 250.00 | $150.00 | 0.6 |
| 5/11/2020 | PROVIDE ADAM GRANT INFORMATION FOR HIS FEE ORDERS AND RESPOND TO GOODMAN RE TIMING OF PAYMENTS | | | |
| 2338718 | TJY | 635.00 | $127.00 | 0.2 |
| 5/11/2020 | REVIEW ENTERED FEE ORDERS AND EXCHANGE EMAILS WITH TRUSTEE RE RECALCULATING PAYMENTS IN LIGHT OF REDUCTIONS | | | |
| 2338741 | TJY | 635.00 | $190.50 | 0.3 |
| 5/12/2020 | ANALYSIS OF ENTERED ORDER AUTHORIZING TRUSTEE TO EMPLOY CPA | | | |
| 2343372 | CTP | 595.00 | $59.50 | 0.1 |
| 5/12/2020 | REVIEW AB&G FEE ORDER AND CALCULATE PRO RATA DISBURSEMENT AMOUNTS | | | |
| 2339021 | TJY | 635.00 | $571.50 | 0.9 |
| 5/15/2020 | ANALYSIS OF EMAIL EXCHANGES WITH COUNSEL RE PAYMENT OF APPROVED FEES | | | |
| 2344029 | CTP | 595.00 | $119.00 | 0.2 |
| 5/15/2020 | REVIEW 2ND FEE ORDER FOR AB&G; RERUN NUMBERS AND FORWARD TO ALL PROFESSIONALS AND GET CONFIRMATION | | | |
| 2339626 | TJY | 635.00 | $444.50 | 0.7 |
| 5/29/2020 | REVIEW AND RESPOND TO ADAM GRANT'S INQUIRY ABOUT FEES | | | |
| 2342533 | TJY | 635.00 | $190.50 | 0.3 |
| 4/6/2021 | REVIEW APPLICATION TO EMPLOY LAVAR TAYLOR AS SPECIAL COUNSEL; CONFERRED WITH HAES AND TRUSTEE RE SAME | | | |
| 2420400 | TJY | 635.00 | $190.50 | 0.3 |
| 4/16/2021 | REVIEW EMAIL FROM ADAM GRANT RE PAYMENT OF APPROVED FEES; EMAIL TRUSTEE WITH BALANCES | | | |
| 2423529 | TJY | 635.00 | $190.50 | 0.3 |
| 4/27/2021 | REVIEW ORDER EMPLOYING LAVAR TAYLOR | | | |
| 2425600 | TJY | 635.00 | $63.50 | 0.1 |

| | | | | |
|---|---|---|---|---|
| 6/15/2021 | EXCHANGE EMAILS WITH COMMITTEE AND TRUSTEE RE INTERIM PAYMENT OF FEES | | | |
| 2438115 | TJY | 635.00 | $190.50 | 0.3 |
| 6/28/2021 | CALCULATE FEES REMAINING TO BE PAID ON FINAL FEE ORDERS | | | |
| 2440861 | TJY | 635.00 | $381.00 | 0.6 |
| 6/29/2021 | REVIEW AND RESPOND TO GOODMAN RE HIS REMAINING FEES | | | |
| 2440922 | TJY | 635.00 | $63.50 | 0.1 |
| 6/29/2021 | REVIEW ADAM GRANT'S NUMBERS; EXCHANGE EMAILS WITH HIM TO CONFIRM REMINING FEES AND COSTS | | | |
| 2440973 | TJY | 635.00 | $190.50 | 0.3 |
| 7/21/2021 | CONFERRED WITH CHAD HAES RE INTERIM DISTRIBUTION | | | |
| 2446142 | TJY | 635.00 | $127.00 | 0.2 |
| 7/23/2021 | REVIEW AND RESPOND TO EMAIL FROM COMMITTEE COUNSEL RE INTERIM DISTRIBUTION; CONFERRED WITH TRUSTEE RE SAME | | | |
| 2446633 | TJY | 635.00 | $254.00 | 0.4 |
| 7/28/2021 | REVIEW NUMBERS FOR PROPOSED INTERIM DISTRIBUTIONS; EXCHANGE EMAILS WITH TRUSTEE AND COMMITTEE COUNSEL RE SAME | | | |
| 2447463 | TJY | 635.00 | $254.00 | 0.4 |
| 8/2/2021 | REVIEW AND RESPOND TO CHAD RE INTERIM FEES; EMAIL TRUSTEE RE SAME | | | |
| 2448299 | TJY | 635.00 | $127.00 | 0.2 |
| 8/3/2021 | EXCHANGE EMAILS WITH TRUSTEE AND COMMITTEE COUNSEL RE INTERIM FEES | | | |
| 2448883 | TJY | 635.00 | $127.00 | 0.2 |
| 2/11/2022 | PREPARATION OF FINAL FEE APPLICATION FOR CHAPTER 11 | | | |
| 2504081 | CTP | 620.00 | $2,480.00 | 4.0 |
| | | **Total** | **$35,321.50** | **60.6** |

**20 - OTHER LITIGATION**

| | | | | |
|---|---|---|---|---|
| 5/8/2019 | REVIEW COMPLAINTS FILED BY COMMITTEE IN THE ADVERSARY ACTIONS | | | |
| 2242356 | TJY | 625.00 | $312.50 | 0.5 |

# DETAILED ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 5/15/2019 | CONFERRED WITH TRUSTEE RE COMMITTEE POSITION ON JUDGMENT | | | |
| 2243959 | TJY | 625.00 | $125.00 | 0.2 |
| 5/16/2019 | CONFERRED WITH JEREMY FAITH RE STATUS OF NEGOTIATIONS | | | |
| 2244622 | TJY | 625.00 | $125.00 | 0.2 |
| 5/20/2019 | REVIEW COMMITTEE COUNSEL'S EMAIL RE EXTENDING SETTLEMENT OFFER AND REQUEST WORD COPY OF DOCUMENT | | | |
| 2244758 | TJY | 625.00 | $125.00 | 0.2 |
| 5/20/2019 | REVISE/REDLINE CHANGES TO THE SETTLEMENT AGREEMENT | | | |
| 2244780 | TJY | 625.00 | $1,187.50 | 1.9 |
| 5/24/2019 | EXCHANGE EMAILS WITH COMMITTEE AND TRUSTEE RE SETTLEMENT AGREEMENT | | | |
| 2246268 | TJY | 625.00 | $187.50 | 0.3 |
| 5/28/2019 | REVIEW MARSHACK COMMENTS; INCORPORATE INTO SETTLEMENT AGREEMENT AND CIRCULATE | | | |
| 2246642 | TJY | 625.00 | $250.00 | 0.4 |
| 5/29/2019 | EMAIL MARSHACK RE REVISIONS AND FINALIZING SETTLEMENT AGREEMENT | | | |
| 2247325 | TJY | 625.00 | $125.00 | 0.2 |
| 5/30/2019 | REVISE AND FINALIZE SETTLEMENT AGREEMENT AND EMAIL TO JEREMY FAITH RE SAME AND DEADLINE | | | |
| 2247327 | TJY | 625.00 | $250.00 | 0.4 |
| 6/3/2019 | RESPOND TO FAITH RE EXTENSION | | | |
| 2248062 | TJY | 625.00 | $62.50 | 0.1 |
| 6/4/2019 | REVIEW EMAILS RE LEGAL FEES IN STATE COURT | | | |
| 2248593 | TJY | 625.00 | $125.00 | 0.2 |
| 6/7/2019 | EMAIL COMMITTEE AND SPECIAL COUNSEL TO CONFIRM NO SETTLEMENT AND TERMS OF EMPLOYMENT | | | |
| 2249432 | TJY | 625.00 | $187.50 | 0.3 |
| 6/17/2019 | CONFERRED WITH GURMEET'S COUNSEL RE SETTLEMENT | | | |
| 2252305 | TJY | 625.00 | $62.50 | 0.1 |

# DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 41**

**CASE # 8858** **From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 7/1/2019 | REVIEW AND RESPOND TO CHAD RE STATUS OF NEGOTIATIONS WITH GURMEET | | | |
| 2255753 | TJY | 625.00 | $62.50 | 0.1 |
| 7/3/2019 | CONFERENCE CALL WITH TRUSTEE AND FAITH RE DIRECTION OF ESTATE | | | |
| 2257612 | TJY | 625.00 | $437.50 | 0.7 |
| 7/10/2019 | REVIEW STATUS REPORT FILED IN COMMITTEE V. USA | | | |
| 2258883 | TJY | 625.00 | $62.50 | 0.1 |
| 7/11/2019 | REVIEW JOINT STATUS REPORT FILED ON LA COUNTY ADVERSARY | | | |
| 2259262 | TJY | 625.00 | $62.50 | 0.1 |
| 7/18/2019 | REVIEW AND EXECUTED REVISED STIPULATION TO ASSIGN CLAIMS | | | |
| 2260987 | TJY | 625.00 | $125.00 | 0.2 |
| 7/18/2019 | REVIEW SECOND AMENDED COMPLAINT VS. SAHANI | | | |
| 2261954 | TJY | 625.00 | $125.00 | 0.2 |
| 7/23/2019 | REVIEW BRUCE MILLER SETTLEMENT MOTION AND ORDER; EMAIL TRUSTEE RE REMAINING PAYMENTS | | | |
| 2262087 | TJY | 625.00 | $187.50 | 0.3 |
| 8/5/2019 | REVIEW MOTION TO DISMISS IN 01040; EMAIL TRUSTEE RE SAME | | | |
| 2265282 | TJY | 625.00 | $375.00 | 0.6 |
| 8/6/2019 | REVIEW MOTION TO MODIFY DEADLINE TO FILE SAC AND EX PARTE APPLICATION FILED BY COMMITTEE; EMAIL TRUSTEE RE SAME | | | |
| 2265541 | TJY | 625.00 | $250.00 | 0.4 |
| 8/9/2019 | REVIEW AND RESPOND TO CHAD RE OFFER FROM GURMEET | | | |
| 2266771 | TJY | 625.00 | $125.00 | 0.2 |
| 8/21/2019 | REVIEW COMMITTEE OPPOSITION TO SAHANI MOTION TO DISMISS AND SAHANI REPLY; CHECK FOR TENTATIVE RULING | | | |
| 2270800 | TJY | 625.00 | $312.50 | 0.5 |
| 8/23/2019 | EMAIL TRUSTEE RE OUTCOME OF SAHANI'S MOTION TO DISMISS ADVERSARY | | | |
| 2270951 | TJY | 625.00 | $125.00 | 0.2 |

**DETAILED ACTIVITIES**

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 42**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 8/29/2019 | MEETING WITH GURMEET AND COUNSEL | | | |
| 2273167 | TJY | 625.00 | $125.00 | 0.2 |
| 9/3/2019 | REVIEW EMAIL EXCHANGE BETWEEN COMMITTEE AND GURMEET | | | |
| 2273149 | TJY | 625.00 | $125.00 | 0.2 |
| 9/5/2019 | REVIEW EMAILS FROM SPECIAL COUNSEL AND COMMITTEE RE DISQUALIFICATION OF GURMEET'S COUNSEL; MAKE RECOMMENDATION TO TRUSTEE | | | |
| 2273782 | TJY | 625.00 | $187.50 | 0.3 |
| 9/6/2019 | EMAIL SPECIAL COUNSEL RE TRUSTEE'S VIEW ON DISQUALIFICATION | | | |
| 2273781 | TJY | 625.00 | $62.50 | 0.1 |
| 9/9/2019 | REVIEW RESPONSES TO POST J/ DISCOVERY AND EXCHANGE EMAILS RE SAME WITH TRUSTEE | | | |
| 2274905 | TJY | 625.00 | $250.00 | 0.4 |
| 9/12/2019 | REVIEW EMAILS BETWEEN COMMITTEE AND ADAM RE INVOLUNTARY VS. JUDGMENT DEBTORS | | | |
| 2276066 | TJY | 625.00 | $125.00 | 0.2 |
| 9/12/2019 | REVIEW EMAIL EXCHANGE RE GURMEET'S FAILURE TO PRODUCE DOCUMENTS | | | |
| 2276322 | TJY | 625.00 | $187.50 | 0.3 |
| 9/12/2019 | EXCHANGE EMAILS WITH TRUSTEE RE TRUSTEE ASSIGNMENT FOR JUDGMENT DEBTOR HALCYON | | | |
| 2276323 | TJY | 625.00 | $125.00 | 0.2 |
| 9/17/2019 | CONFERENCE CALL WITH JEREMY, JAY SPILLANE AND CHAD RE GURMEET SETTLEMENT | | | |
| 2277402 | TJY | 625.00 | $312.50 | 0.5 |
| 9/17/2019 | EMAIL TRUSTEE AND SPECIAL COUNSEL RE SETTLEMENT NEGOTIATIONS | | | |
| 2277437 | TJY | 625.00 | $125.00 | 0.2 |
| 9/17/2019 | CONFERRED WITH CHAD RE STATUS OF OTHER ADVERSARIES AND SETTLEMENT CALL | | | |
| 2277460 | TJY | 625.00 | $125.00 | 0.2 |
| 9/17/2019 | CONFERRED WITH TRUSTEE RE SETTLEMENT TERMS AND STATUS OF OTHER ADVERSARIES | | | |
| 2277468 | TJY | 625.00 | $187.50 | 0.3 |

# DETAILED ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 9/20/2019 | REVIEW MOTION TO EXPUNGE LIS PENDENS; EMAIL TRUSTEE RE SAME AND COMPARISON TO LODGED ORDER RE MOTION TO DISMISS | | | |
| 2278182 | TJY | 625.00 | $250.00 | 0.4 |
| 9/23/2019 | REVIEW REDLINED SETTLEMENT OFFER FROM GURMEET; CONFERENCE CALL WITH ADAM, MARSHACK AND CHAD RE SAME | | | |
| 2278692 | TJY | 625.00 | $68.75 | 0.1 |
| 9/24/2019 | CONFERRED WITH TRUSTEE RE OUTCOME OF MEETING WITH ADAM AND COMMITTEE | | | |
| 2278928 | TJY | 625.00 | $125.00 | 0.2 |
| 9/27/2019 | REVIEW OPPOSITION TO MOTION TO EXPUNGE LIS PENDENS; EMAIL TRUSTEE RE SAME | | | |
| 2279979 | TJY | 625.00 | $125.00 | 0.2 |
| 9/27/2019 | REVIEW ORDERS RE SAHANI MOTION TO DISMISS AND EXTENSION TO FILE 2ND AMENDED COMPLAINT | | | |
| 2280018 | TJY | 625.00 | $125.00 | 0.2 |
| 9/27/2019 | REVIEW MULTIPLE REVISIONS TO DRAFT AGREEMENT; CONFERENCE CALL WITH COMMITTEE COUNSEL RE GURMEET SETTLEMENT | | | |
| 2280056 | TJY | 625.00 | $812.50 | 1.3 |
| 10/2/2019 | REVIEW FINAL REDLINE OF THE SETTLEMENT AGREEMENT AND EMAIL EXCHANGE RE SAME | | | |
| 2280958 | TJY | 625.00 | $250.00 | 0.4 |
| 10/7/2019 | REVIEW REPLY RE EXPUNGEMENT; EMAIL TRUSTEE RE SAME | | | |
| 2283361 | TJY | 625.00 | $187.50 | 0.3 |
| 10/11/2019 | REVIEW ORDERS MODIFYING SCHEDULING ORDER IN COMMITTEE CASES; EMAIL TRUSTEE RE SAME | | | |
| 2284274 | TJY | 625.00 | $187.50 | 0.3 |
| 10/11/2019 | CONFERRED WITH CHAD HAES RE POSSIBLE RESOLUTION TO GURMEET SETTLEMENT | | | |
| 2284353 | TJY | 625.00 | $187.50 | 0.3 |
| 10/16/2019 | CONFERRED WITH COMMITTEE COUNSEL RE POSSIBLE GURMEET SETTLEMENT; EMAIL TRUSTEE RE SAME | | | |
| 2285151 | TJY | 625.00 | $187.50 | 0.3 |
| 10/17/2019 | CONFERRED WITH TRUSTEE RE GURMEET SETTLEMENT | | | |
| 2285185 | TJY | 625.00 | $187.50 | 0.3 |

# DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 44**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 10/17/2019 | EMAIL COMMITTEE COUNSEL RE DEAL TERMS | | | |
| 2285187 | TJY | 625.00 | $125.00 | 0.2 |
| 10/21/2019 | REVIEW GURMEET OFFER AND CONFERENCE CALL WITH COMMITTEE COUNSEL | | | |
| 2285905 | TJY | 625.00 | $437.50 | 0.7 |
| 10/22/2019 | CONFERRED WITH TRUSTEE RE DISCUSSIONS RE SETTLEMENT WITH COMMITTEE COUNSEL | | | |
| 2286308 | TJY | 625.00 | $125.00 | 0.2 |
| 10/24/2019 | REVIEW COMMITTEE'S PROPOSAL ON SETTLEMENT; GET CONFIRMATION FROM TRUSTEE RE TERMS | | | |
| 2286787 | TJY | 625.00 | $187.50 | 0.3 |
| 10/24/2019 | CONFERRED WITH FAITH AND HAES RE SETTLEMENT | | | |
| 2286846 | TJY | 625.00 | $125.00 | 0.2 |
| 10/28/2019 | REVIEW CCP RE VACATING A JUDGMENT AFTER TRIAL | | | |
| 2287391 | TJY | 625.00 | $312.50 | 0.5 |
| 10/28/2019 | REVIEW EMAIL EXCHANGE WITH JEREMY FAITH RE POSSIBLE SETTLEMENT | | | |
| 2287394 | TJY | 625.00 | $187.50 | 0.3 |
| 10/31/2019 | REVIEW EMAIL FROM ADAM RE MOTION TO COMPEL AND SANCTIONS; EMAIL TRUSTEE RE SAME | | | |
| 2288260 | TJY | 625.00 | $125.00 | 0.2 |
| 10/31/2019 | EXCHANGE EMAILS WITH SPECIAL COUNSEL AND TRUSTEE RE JUDGMENT DEBTOR EXAM | | | |
| 2288547 | TJY | 625.00 | $187.50 | 0.3 |
| 11/4/2019 | CHECK TENTATIVE ON MOTION TO EXPUNGE LIS PENDENS; EMAIL TRUSTEE RE SAME | | | |
| 2289921 | TJY | 625.00 | $125.00 | 0.2 |
| 11/5/2019 | REVIEW AMENDED JUDGMENT VS. GURMEET | | | |
| 2290563 | TJY | 625.00 | $125.00 | 0.2 |
| 11/5/2019 | REVIEW EMAIL EXCHANGE WITH GURMEET'S COUNSEL RE SETTLEMENT | | | |
| 2290618 | TJY | 625.00 | $125.00 | 0.2 |

# DETAILED ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**
**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 11/5/2019 | CONFERRED WITH CHAD HAES RE SETTLEMENT WITH GURMEET | | | |
| 2290653 | TJY | 625.00 | $62.50 | 0.1 |
| 11/6/2019 | EXCHANGE EMAILS WITH TRUSTEE AND CHAD RE VACATING GURMEET JUDGMENT | | | |
| 2291221 | TJY | 625.00 | $125.00 | 0.2 |
| 11/7/2019 | REVIEW OFFER MADE BY COMMITTEE TO GURMEET; EMAIL TRUSTEE RE SAME | | | |
| 2292200 | TJY | 625.00 | $125.00 | 0.2 |
| 11/8/2019 | REVIEW COUNTER BY GURMEET AND CONFERRED WITH TRUSTEE RE SAME | | | |
| 2292209 | TJY | 625.00 | $125.00 | 0.2 |
| 11/8/2019 | CONFERENCE CALL WITH COMMITTEE COUNSEL RE GURMEET COUNTEROFFER | | | |
| 2292304 | TJY | 625.00 | $125.00 | 0.2 |
| 11/8/2019 | CALL WITH COUNSEL FOR COMMITTEE AND GURMEET RE SETTLEMENT OFFER | | | |
| 2292323 | TJY | 625.00 | $125.00 | 0.2 |
| 11/13/2019 | CONFERRED WITH CHAD RE STATUS OF SETTLEMENT | | | |
| 2292706 | TJY | 625.00 | $187.50 | 0.3 |
| 11/13/2019 | REVIEW EMAILS AND CASE LAW LANGUAGE RE VACATING JUDGMENTS POST TRIAL | | | |
| 2292828 | TJY | 625.00 | $187.50 | 0.3 |
| 11/14/2019 | REVIEW EMAILS BETWEEN COUNSEL FOR COMMITTEE AND GURMEET; CONFERRED WITH TRUSTEE RE SAME | | | |
| 2293234 | TJY | 625.00 | $312.50 | 0.5 |
| 11/15/2019 | REVIEW LATEST TERM SHEET FROM GURMEET AND CONFERRED WITH CHAD AND TRUSTEE RE SETTLEMENT TERMS | | | |
| 2293513 | TJY | 625.00 | $375.00 | 0.6 |
| 11/18/2019 | CONFERRED WITH LANDAU RE POTENTIAL SETTLEMENT WITH INSIDERS | | | |
| 2294288 | TJY | 625.00 | $187.50 | 0.3 |
| 11/19/2019 | REVIEW DRAFT SETTLEMENT AGREEMENT AND CIRCULATE CHANGES; CONFERRED WITH TRUSTEE AND CHAD HAES RE SAME | | | |
| 2294480 | TJY | 625.00 | $750.00 | 1.2 |

# DETAILED ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**

**CASE # 8858**

**From Date** 5/6/2019
**To Date** 2/13/2022

| | | | | |
|---|---|---|---|---|
| 11/20/2019 | REVIEW ADDITIONAL COMMENTS FROM COMMITTEE COUNSEL AND APPROVE | | | |
| 2294918 | TJY | 625.00 | $250.00 | 0.4 |
| 11/21/2019 | GO OVER COMMENTS FROM GURMEET AND EMAILS WITH SPECIAL COUNSEL; REVIEW AGREEMENT AND EMAIL REVISIONS TO COMMITTEE COUNSEL; CONFERRED WITH TRUSTEE RE SAME | | | |
| 2295177 | TJY | 625.00 | $750.00 | 1.2 |
| 11/22/2019 | EXCHANGE EMAILS AND CONFERRED WITH TRUSTEE, COMMITTEE COUNSEL AND DEBTOR'S COUNSEL RE GURMEET SETTLEMENT | | | |
| 2295931 | TJY | 625.00 | $1,312.50 | 2.1 |
| 11/25/2019 | CONFERRED WITH TRUSTEE RE WRITTEN CHANGES; FORWARD INITIALS TO PARTIES | | | |
| 2295939 | TJY | 625.00 | $125.00 | 0.2 |
| 11/25/2019 | REVIEW ESCROW AGREEMENT AND COMMENTS BY COMMITTEE; PROVIDE TRUSTEE'S COMMENTS | | | |
| 2296007 | TJY | 625.00 | $250.00 | 0.4 |
| 11/25/2019 | REVIEW DOCUMENTS PRODUCED BY GURMEET | | | |
| 2296163 | TJY | 625.00 | $875.00 | 1.4 |
| 11/25/2019 | REVIEW GURMEETS LETTER RE PII AND COUNSEL'S EMAILS RE SAME | | | |
| 2296191 | TJY | 625.00 | $125.00 | 0.2 |
| 11/25/2019 | REVIEW INSIDERS' MOTION TO DISMISS CLAIMS 15 AND 16; PULL CHAIN OF TITLE ON SUBJECT PROPERTY AND EMAIL TRUSTEE RE SAME | | | |
| 2296194 | TJY | 625.00 | $250.00 | 0.4 |
| 11/26/2019 | EXCHANGE EMAILS WITH GURMEET'S COUNSEL AND REVIEW REDLINE OF ESCROW AGREEMENT | | | |
| 2296205 | TJY | 625.00 | $187.50 | 0.3 |
| 11/26/2019 | EXCHANGE EMAILS WITH TRUSTEE RE ESCROW AGREEMENT | | | |
| 2296291 | TJY | 625.00 | $125.00 | 0.2 |
| 11/27/2019 | REVIEW DOCUMENTS FROM GURMEET | | | |
| 2296309 | TJY | 625.00 | $1,812.50 | 2.9 |
| 11/29/2019 | REVIEW GURMEET'S RESPONSES RE DOCUMENTS AND CONFERRED AND EXCHANGE EMAILS WITH COUNSEL FOR GURMEET AND COMMITTEE RE SAME | | | |
| 2297053 | TJY | 625.00 | $437.50 | 0.7 |

# DETAILED ACTIVITIES



| | | | | | |
|---|---|---|---|---|---|
| 11/29/2019 | CONFERRED WITH TRUSTEE RE GURMEET RESPONSES AND NEEDING ADDITIONAL INFORMATION | | | | |
| 2297091 | TJY | | 625.00 | $125.00 | 0.2 |
| 11/29/2019 | CONFIRM EXTENSION OF DUE DILIGENCE PERIOD WITH GURMEET COUNSEL | | | | |
| 2297092 | TJY | | 625.00 | $125.00 | 0.2 |
| 12/3/2019 | REVIEW DECLARATIONS AND PROMISSORY NOTES PRODUCED; EXCHANGE EMAILS WITH TRUSTEE, SPECIAL COUNSEL AND COMMITTEE COUNSEL | | | | |
| 2298276 | TJY | | 625.00 | $312.50 | 0.5 |
| 12/4/2019 | REVIEW SUPPLEMENTAL BRIEF BY INSIDERS RE EXPUNGMENT AND COMMITTEE'S OPPOSITION | | | | |
| 2298558 | TJY | | 625.00 | $250.00 | 0.4 |
| 12/4/2019 | REVIEW OPPOSITION TO MOTION TO DISMISS CLAIMS 16 AND 17; EMAIL TRUSTEE RE SAME | | | | |
| 2298577 | TJY | | 625.00 | $187.50 | 0.3 |
| 12/9/2019 | REVIEW DRAFT 9019 MOTION; EXCHANGE EMAILS WITH TRUSTEE AND COMMITTEE COUNSEL RE SAME | | | | |
| 2299600 | TJY | | 625.00 | $375.00 | 0.6 |
| 12/10/2019 | ANALYSIS OF PLEADINGS MOTION, NOTICES RE SALE HEARING | | | | |
| 2304123 | PAG | | 595.00 | $119.00 | 0.2 |
| 12/10/2019 | REVIEW NOTICE OF RESCHEDULING RE DISMISSAL AND EXPUNGEMENT; CALENDAR SAME | | | | |
| 2300104 | TJY | | 625.00 | $125.00 | 0.2 |
| 12/17/2019 | REVIEW SUPPLEMENT TO 9019 MOTION; EXECUTE SAME | | | | |
| 2301980 | TJY | | 625.00 | $125.00 | 0.2 |
| 12/23/2019 | ANALYSIS OF REQUESTS FOR PRODUCTION RE GURMEET COMPROMISE MOTION | | | | |
| 2304849 | CTP | | 580.00 | $116.00 | 0.2 |
| 12/23/2019 | ANALYSIS OF ISSUES WITH TJY RE REQUESTS FOR PRODUCTION RE GURMEET COMPROMISE MOTION | | | | |
| 2304851 | CTP | | 580.00 | $116.00 | 0.2 |
| 12/23/2019 | TELEPHONE CONFERENCE WITH C. HAES RE REQUESTS FOR PRODUCTION RE GURMEET COMPROMISE MOTION | | | | |
| 2304852 | CTP | | 580.00 | $58.00 | 0.1 |

# DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 48**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 12/23/2019 | ANALYSIS OF CORRESPONDENCE FROM C. HAES RE REQUESTS FOR PRODUCTION RE GURMEET COMPROMISE MOTION | | | |
| 2304853 | CTP | 580.00 | $116.00 | 0.2 |
| 12/23/2019 | REVIEW AND REVISE OBJECTIONS TO REQUESTS FOR PRODUCTION RE GURMEET COMPROMISE MOTION | | | |
| 2304854 | CTP | 580.00 | $290.00 | 0.5 |
| 12/23/2019 | ANALYSIS OF CORRESPONDENCE FROM A. GOODMAN RE OBJECTIONS TO REQUESTS FOR PRODUCTION RE GURMEET COMPROMISE MOTION | | | |
| 2304855 | CTP | 580.00 | $58.00 | 0.1 |
| 12/23/2019 | REVIEW REQUEST FOR PRODUCTION OF DOCUMENTS AND RELATED CORRESPONDENCE AND DRAFT OBJECTIONS TO SAME (1.1); REVIEW RESPOND TO OBJECTIONS AND CONFER WITH C. PAGAY RE SAME (0.2). | | | |
| 2305246 | KR | 595.00 | $773.50 | 1.3 |
| 12/23/2019 | REVIEW REQUEST FOR PRODUCTION OF DOCUMENTS AND EMAIL EXCHANGE WITH COMMITTEE COUNSEL RE SAME | | | |
| 2303971 | TJY | 625.00 | $250.00 | 0.4 |
| 12/26/2019 | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE REQUESTS FOR PRODUCTION | | | |
| 2304881 | CTP | 580.00 | $116.00 | 0.2 |
| 12/26/2019 | REVIEW STIPS AND SCHEDULING ORDERS IN ALL 5 COMMITTEE ADVERSARIES; EMAIL TRUSTEE RE SAME | | | |
| 2304110 | TJY | 625.00 | $187.50 | 0.3 |
| 12/27/2019 | REVIEW GOODMAN'S OPPOSITION AND CONFERRED WITH TRUSTEE RE SAME | | | |
| 2304112 | TJY | 625.00 | $437.50 | 0.7 |
| 12/27/2019 | CONFERENCE CALL WITH COMMITTEE COUNSEL RE OPPOSITION | | | |
| 2304136 | TJY | 625.00 | $562.50 | 0.9 |
| 12/27/2019 | REVIEW SETTLEMENT AGREEMENT RE PENDING LEVY; EMAIL GRANT AND TRUSTEE RE SAME | | | |
| 2304254 | TJY | 625.00 | $250.00 | 0.4 |
| 12/27/2019 | DRAFT REPLY TO GOODMAN OPPOSITION | | | |
| 2304437 | TJY | 625.00 | $2,000.00 | 3.2 |
| 12/31/2019 | REVIEW REVISIONS BY COMMITTEE ON THE REPLY; REDLINE FURTHER CHANGES AND CIRCULATE | | | |
| 2304987 | TJY | 625.00 | $875.00 | 1.4 |

# DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 49**

**CASE # 8858** **From Date 5/6/2019** **To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 12/31/2019 | CONFERRED WITH TRUSTEE RE FURTHER CHANGES TO REPLY | | | |
| 2305007 | TJY | 625.00 | $125.00 | 0.2 |
| 1/6/2020 | PREPARATION FOR HEARING SETTLEMENT, SALE, REVIEW PLEADINGS, AUTHORITIES, NOTE POINTS, OUTLINE QUESTIONS POINTS FOR HEARING | | | |
| 2306402 | PAG | 610.00 | $1,464.00 | 2.4 |
| 1/6/2020 | ANALYSIS OF CORRESPONDENCE REVIEW TENTATIVE, EMAIL TO HAAS RE HEARING | | | |
| 2307467 | PAG | 610.00 | $61.00 | 0.1 |
| 1/6/2020 | ANALYSIS OF CORRESPONDENCE EMAIL FROM HAAS RE HEARING | | | |
| 2307723 | PAG | 610.00 | $61.00 | 0.1 |
| 1/6/2020 | ANALYSIS OF CORRESPONDENCE EMAIL FROM GRANT RE HEARING | | | |
| 2307733 | PAG | 610.00 | $61.00 | 0.1 |
| 1/6/2020 | TELEPHONE CONF. W/ CO-COUNSEL HAAS RE HEARING | | | |
| 2307826 | PAG | 610.00 | $122.00 | 0.2 |
| 1/6/2020 | CHECK TENTATIVE ON SETTLEMENT MOTION | | | |
| 2305746 | TJY | 635.00 | $63.50 | 0.1 |
| 1/6/2020 | REVIEW CONTINUANCE NOTIFICATIONS RE INSIDERS' MOTION TO DISMISS ADVERSARY (01040); CALENDAR AND EMAIL TRUSTEE RE SAME | | | |
| 2305749 | TJY | 635.00 | $127.00 | 0.2 |
| 1/6/2020 | REVIEW GURMEET'S REPLY RE 9019 MOTION | | | |
| 2305793 | TJY | 635.00 | $190.50 | 0.3 |
| 1/6/2020 | CONFERRED WITH COMMITTEE'S COUNSEL AND PAG; PULLED EMAILS AND PREPARED FOR HEARING | | | |
| 2305986 | TJY | 635.00 | $889.00 | 1.4 |
| 1/7/2020 | APPEARANCE AT HEARING ON SETTLEMENT/SALE, CONFER TRUSTEE, AND COUNSEL AT HEARING AND IN TRANSIT | | | |
| 2306401 | PAG | 610.00 | $2,867.00 | 4.7 |
| 1/7/2020 | REVIEW EMAILS AND CONFERRED WITH COMMITTEE COUNSEL RE OUTCOME OF SETTLEMENT HEARING AND FUTURE OF CASE | | | |
| 2306248 | TJY | 635.00 | $381.00 | 0.6 |

| | | | | |
|---|---|---|---|---|
| 1/9/2020 | REVIEW AND COMMENT ON DRAFT ORDER APPROVING GURMEET SETTLEMENT | | | |
| 2306835 | TJY | 635.00 | $127.00 | 0.2 |
| 1/16/2020 | CONFERRED WITH TRUSTEE RE SETTLEMENT WITH JUDGMENT CREDITOR | | | |
| 2308667 | TJY | 635.00 | $127.00 | 0.2 |
| 1/17/2020 | REVIEW ENTERED 9019 ORDER; EMAIL TRUSTEE RE SAME | | | |
| 2308886 | TJY | 635.00 | $127.00 | 0.2 |
| 1/20/2020 | EXCHANGE EMAILS WITH ESCROW RE INITIAL $300K PAYMENT | | | |
| 2309289 | TJY | 635.00 | $127.00 | 0.2 |
| 1/21/2020 | REVIEW REPLIES FILED BY INSIDERS RE CLAIMS 16 AND 17 AND EXPUNGMENT OF LIS PENDENS | | | |
| 2309384 | TJY | 635.00 | $190.50 | 0.3 |
| 1/24/2020 | REVIEW DRAFT MOTION TO VACATE JUDGMENT; EMAIL TRUSTEE RE SAME | | | |
| 2310395 | TJY | 635.00 | $381.00 | 0.6 |
| 1/27/2020 | REVIEW 2018 TAX RETURNS FOR PII; EMAIL TRUSTEE RE PRODUCING TO GURMEET PER SETTLEMENT | | | |
| 2310405 | TJY | 635.00 | $254.00 | 0.4 |
| 1/27/2020 | EMAIL JEREMY FAITH RE 2018 RETURN AND ANTICIPATED DATE FOR 2017 RETURN | | | |
| 2310423 | TJY | 635.00 | $127.00 | 0.2 |
| 1/27/2020 | CONFERRED WITH CHAD HAES RE FTB REQUEST FOR DOCUMENTS | | | |
| 2310483 | TJY | 635.00 | $127.00 | 0.2 |
| 1/28/2020 | CHECK TENTATIVE ON SAHANI MOTIONS; CALENDAR CONTINUED DATE | | | |
| 2311037 | TJY | 635.00 | $127.00 | 0.2 |
| 1/28/2020 | REVIEW AND PROVIDE COMMENTS TO JEREMY FAITH RE MOTION TO VACATE JUDGMENT | | | |
| 2311099 | TJY | 635.00 | $317.50 | 0.5 |
| 1/30/2020 | EXCHANGE EMAILS AND REVIEW COMMENTS TO MOTION TO VACATE | | | |
| 2311617 | TJY | 635.00 | $825.50 | 1.3 |

**DETAILED ACTIVITIES**



| | | | | |
|---|---|---|---|---|
| 1/30/2020 | CONFERENCE CALL WITH SPILLANE, HAES AND FAITH RE MOTION TO VACATE | | | |
| 2311682 | TJY | 635.00 | $317.50 | 0.5 |
| 1/31/2020 | CONFERENCE CALL WITH ADAM GRANT AND CHAD HAES RE MOTION TO VACATE | | | |
| 2311919 | TJY | 635.00 | $317.50 | 0.5 |
| 1/31/2020 | EXCHANGE EMAILS WITH TRUSTEE RE CALL WITH ADAM GRANT | | | |
| 2312058 | TJY | 635.00 | $127.00 | 0.2 |
| 2/3/2020 | CONFERRED WITH TRUSTEE RE GRANT'S REQUEST FOR WRITTEN AUTHORIZATION TO CONTACT INSIDERS | | | |
| 2312138 | TJY | 635.00 | $127.00 | 0.2 |
| 2/3/2020 | RESPOND TO ADAM GRANT RE CONTACTING INSIDERS | | | |
| 2312139 | TJY | 635.00 | $63.50 | 0.1 |
| 2/3/2020 | CHECK DOCKET AND CONFIRM WITH CHAD HAES RE SETTLEMENT ORDER BECOMING FINAL | | | |
| 2312152 | TJY | 635.00 | $127.00 | 0.2 |
| 2/3/2020 | REVIEW 2017 TAX RETURNS FOR PII; PRODUCE TO JEREMY FAITH PER SETTLEMENT AGREEMENT | | | |
| 2312396 | TJY | 635.00 | $254.00 | 0.4 |
| 2/3/2020 | EMAIL JEREMY FAITH RE LIST OF COMPLIANCE MATTERS RE SETTLEMENT MOTION | | | |
| 2312404 | TJY | 635.00 | $127.00 | 0.2 |
| 2/4/2020 | EXCHANGE EMAILS WITH ADAM GRANT RE GETTING INSIDERS TO SIGN VACATUR MOTION | | | |
| 2312589 | TJY | 635.00 | $127.00 | 0.2 |
| 2/4/2020 | EXCHANGE EMAILS WITH SPILLANE AND HAES RE MOTION TO VACATE | | | |
| 2312617 | TJY | 635.00 | $317.50 | 0.5 |
| 2/4/2020 | REVIEW MILLER SETTLEMENT AGREEMENT AND TRUSTEE'S EMAIL RE SAME | | | |
| 2312836 | TJY | 635.00 | $127.00 | 0.2 |
| 2/4/2020 | DRAFT DECLARATION RE VACATUR IN COMPLIANCE WITH SETTLEMENT AGREEMENT | | | |
| 2312858 | TJY | 635.00 | $444.50 | 0.7 |

# DETAILED ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**

**CASE # 8858**

**From Date** 5/6/2019

**To Date** 2/13/2022

| | | | | |
|---|---|---|---|---|
| 2/6/2020 | EXCHANGE EMAILS WITH CHAD HAES RE VACATUR; PROVIDE COMMENTS FROM ADAM GRANT | | | |
| 2313637 | TJY | 635.00 | $254.00 | 0.4 |
| 2/7/2020 | REDLINE VACATUR MOTION; CONFERRED WITH TRUSTEE RE SAME AND CIRCULATE FOR COMMENTS | | | |
| 2313654 | TJY | 635.00 | $508.00 | 0.8 |
| 2/7/2020 | CONFERRED WITH LEW LANDAU RE POTENTIAL SETTLEMENT WITH INSIDERS | | | |
| 2313688 | TJY | 635.00 | $127.00 | 0.2 |
| 2/10/2020 | REVIEW TENTATIVE RULING AND NOTICE RE CONTINUANCE OF HEARINGS ON EXPUNGEMENT AND DISMISSAL; CALENDAR; EMAIL TRUSTEE RE SAME | | | |
| 2314155 | TJY | 635.00 | $127.00 | 0.2 |
| 2/20/2020 | CONFERRED WITH CHAD HAES RE ANY MOVEMENT ON VACATUR MOTION | | | |
| 2317090 | TJY | 635.00 | $63.50 | 0.1 |
| 2/20/2020 | EMAIL TRUSTEE RE STATUS OF THE VACATUR MOTION | | | |
| 2317147 | TJY | 635.00 | $127.00 | 0.2 |
| 2/20/2020 | EXCHANGE EMAILS RE OUTCOME OF EXPUNGMENT HEARING | | | |
| 2317198 | TJY | 635.00 | $127.00 | 0.2 |
| 2/28/2020 | CONFERRED WITH JAY SPILLANE RE VACATUR MOTION; EMAIL TRUSTEE RE SAME | | | |
| 2319196 | TJY | 635.00 | $127.00 | 0.2 |
| 3/2/2020 | ANALYSIS OF CORRESPONDENCES RE DEFAULT IN SETTLEMENT PAYMENT BY B. MILLER | | | |
| 2323487 | CTP | 595.00 | $119.00 | 0.2 |
| 3/2/2020 | PREPARATION OF DEMAND LETTER RE B. MILLER SETTLEMENT PAYMENT | | | |
| 2323488 | CTP | 595.00 | $297.50 | 0.5 |
| 3/2/2020 | REVIEW REVISED VACATUR MOTION; EMAIL TRUSTEE FOR COMMENTS AND CONFERRED WITH SPILLANE | | | |
| 2319592 | TJY | 635.00 | $254.00 | 0.4 |
| 3/4/2020 | REVIEW CONFORMED VACATUR MOTION; EMAIL JAY SPILLANE AND TRUSTEE RE SAME | | | |
| 2321000 | TJY | 635.00 | $190.50 | 0.3 |

**DETAILED ACTIVITIES**



| | | | | |
|---|---|---|---|---|
| 3/4/2020 | REVIEW MILLER SETTLEMENT AGREEMENT AND REVISE DEMAND LETTER | | | |
| 2321083 | TJY | 635.00 | $190.50 | 0.3 |
| 3/5/2020 | ANALYSIS OF EMAIL EXCHANGES WITH TRUSTEE RE AMOUNT DUE FROM B. MILLER | | | |
| 2323817 | CTP | 595.00 | $119.00 | 0.2 |
| 3/5/2020 | REVIEW AND REVISE DEMAND LETTER RE B. MILLER SETTLEMENT PAYMENT | | | |
| 2323818 | CTP | 595.00 | $119.00 | 0.2 |
| 3/5/2020 | ANALYSIS OF CORRESPONDENCE FROM COUNSEL RE B. MILLER SETTLEMENT PAYMENT | | | |
| 2323829 | CTP | 595.00 | $59.50 | 0.1 |
| 3/5/2020 | RUN INTEREST CALCULATION AND RESPOND TO TRUSTEE RE DEMAND LETTER | | | |
| 2321557 | TJY | 635.00 | $190.50 | 0.3 |
| 3/5/2020 | REVIEW DEMAND LETTER | | | |
| 2321712 | TJY | 635.00 | $127.00 | 0.2 |
| 3/5/2020 | REVIEW AND RESPOND TO MILLER'S COUNSEL RE DEMAND | | | |
| 2321920 | TJY | 635.00 | $127.00 | 0.2 |
| 3/5/2020 | REVIEW ORDER EXPUNGING LIS PENDENS | | | |
| 2321981 | TJY | 635.00 | $63.50 | 0.1 |
| 3/9/2020 | REVIEW JSR AND STIPULATION IN INSIDER CASE | | | |
| 2322584 | TJY | 635.00 | $127.00 | 0.2 |
| 3/9/2020 | REVIEW AND RESPOND TO TRUSTEE RE RECEIPT OF PAYMENT FROM MILLER AND CALCULATION OF INTEREST | | | |
| 2322654 | TJY | 635.00 | $127.00 | 0.2 |
| 3/11/2020 | REVIEW APPELLATE COURT DECISIONS AND EXCHANGE EMAILS WITH ADAM GRANT AND JAY SPILLANE RE GRANTING OF VACATUR | | | |
| 2323257 | TJY | 635.00 | $254.00 | 0.4 |
| 3/11/2020 | CONFERRED WITH TRUSTEE RE VACATUR MOTION AND INTERIM FEES | | | |
| 2323299 | TJY | 635.00 | $127.00 | 0.2 |

**DETAILED ACTIVITIES**



| | | | | |
|---|---|---|---|---|
| 3/11/2020 | REVIEW CONTINUANCE NOTICES RE STATUS CONFERENCES IN ALL ADVERSARIES; EMAIL TRUSTEE RE SAME | | | |
| 2323339 | TJY | 635.00 | $127.00 | 0.2 |
| 3/11/2020 | CONFIRM MILLER CHECK CLEARED; EMAIL MILLER'S COUNSEL AND WITHDRAW DEMAND | | | |
| 2323349 | TJY | 635.00 | $127.00 | 0.2 |
| 3/13/2020 | REVIEW ESCROW AGREEMENT AND EMAIL LARRY SIMON AND CONFERRED WITH TRUSTEE RE SATISFACTION OF CONDITION FOR FULL PAYMENT | | | |
| 2324014 | TJY | 635.00 | $317.50 | 0.5 |
| 3/17/2020 | EXCHANGE EMAILS WITH COMMITTEE COUNSEL AND ESCROW RE SETTLEMENT PAYMENT | | | |
| 2324746 | TJY | 635.00 | $190.50 | 0.3 |
| 3/18/2020 | REVIEW EMAILS AND CONFERRED WITH TRUSTEE RE BALANCE OF SETTLEMENT FUNDS | | | |
| 2325150 | TJY | 635.00 | $190.50 | 0.3 |
| 3/20/2020 | EMAIL CHAD RE RECEIPT OF SETTLEMENT CHECK | | | |
| 2325756 | TJY | 635.00 | $63.50 | 0.1 |
| 3/20/2020 | REVIEW TRIAL COURT ORDER VACATING JUDGMENT AND EMAILS WITH ADAM GRANT | | | |
| 2325761 | TJY | 635.00 | $127.00 | 0.2 |
| 3/23/2020 | REVIEW MOTIONS BY INSIDERS FOR ATTORNEY FEES AND DISMISSAL; EMAIL TRUSTEE RE SAME | | | |
| 2325991 | TJY | 635.00 | $254.00 | 0.4 |
| 3/24/2020 | REVIEW MOTION TO DISMISS CERTAIN CLAIMS V. FTB; EMAIL TRUSTEE RE SAME | | | |
| 2326208 | TJY | 635.00 | $127.00 | 0.2 |
| 3/30/2020 | REVIEW COURT NOTICES AND EMAIL TRUSTEE RE CALENDARING OF SAHANI MOTIONS | | | |
| 2327602 | TJY | 635.00 | $127.00 | 0.2 |
| 4/2/2020 | CONFERRED WITH COMMITTEE COUNSEL AND EMAIL TRUSTEE RE LITIGATION COSTS | | | |
| 2328314 | TJY | 635.00 | $127.00 | 0.2 |
| 4/3/2020 | REVIEW AND RESPOND TO TRUSTEE RE COSTS | | | |
| 2328504 | TJY | 635.00 | $127.00 | 0.2 |

**DETAILED ACTIVITIES**



**Rajysan, Inc. dba MMD Equipment**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 4/7/2020 | REVIEW OBJECTION AND REQUEST FOR HEARING FILED BY INSIDERS ON COMMITTEE'S MOTION TO DISMISS CERTAIN CLAIMS IN THE FTB ACTION | | | |
| 2330226 | TJY | 635.00 | $127.00 | 0.2 |
| 4/9/2020 | REVIEW OPPOSITIONS TO MOTION FOR ATTORNEYS FEES AND MOTION FOR DISMISSAL OF CERTAIN CLAIMS FILED BY INSIDERS; EMAIL TRUSTEE RE SAME | | | |
| 2330629 | TJY | 635.00 | $254.00 | 0.4 |
| 4/16/2020 | REVIEW REPLIES RE MOTIONS TO DISMISS CLAIMS AND ATTORNEYS FEES; EMAIL TRUSTEE RE SAME | | | |
| 2332268 | TJY | 635.00 | $190.50 | 0.3 |
| 4/21/2020 | CHECK TENTATIVE ON MOTIONS FOR ATTORNEYS FEES AND DISMISSAL OF CERTAIN IRS RELATED CLAIMS; EMAIL TRUSTEE RE SAME | | | |
| 2333414 | TJY | 635.00 | $127.00 | 0.2 |
| 4/23/2020 | EXCHANGE EMAILS WITH COMMITTEE COUNSEL RE OUTCOME OF HEARINGS | | | |
| 2333813 | TJY | 635.00 | $127.00 | 0.2 |
| 4/27/2020 | ANALYSIS OF REQUEST FOR RELEASE OF ABSTRACT OF JUDGMENT | | | |
| 2337065 | CTP | 595.00 | $59.50 | 0.1 |
| 4/27/2020 | PREPARATION OF RELEASE OF ABSTRACT OF JUDGMENT | | | |
| 2337066 | CTP | 595.00 | $238.00 | 0.4 |
| 4/28/2020 | REVIEW MOTION TO AMEND FTB COMPLAINT; EMAIL TRUSTEE RE SAME | | | |
| 2334955 | TJY | 635.00 | $127.00 | 0.2 |
| 4/29/2020 | REVIEW ENTERED ORDER DENYING SAHANI MOTION TO DISMISS CLAIMS | | | |
| 2335344 | TJY | 635.00 | $63.50 | 0.1 |
| 5/4/2020 | REVIEW STIPULATION WITH FTB AND EXPLANATION FROM COMMITTEE COUNSEL; EXECUTE AND CIRCULATE | | | |
| 2337451 | TJY | 635.00 | $127.00 | 0.2 |
| 5/19/2020 | EMAIL TRUSTEE RE OUTCOME OF FTB MOTIONS | | | |
| 2340350 | TJY | 635.00 | $127.00 | 0.2 |
| 5/19/2020 | REVIEW INSIDERS' ANSWER TO 3RD AMENDED COMPLAINT; EMAIL TRUSTEE RE SAME | | | |
| 2340495 | TJY | 635.00 | $127.00 | 0.2 |

# DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 56**

**CASE # 8858** **From Date 5/6/2019** **To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 5/20/2020 | CONFERRED WITH TRUSTEE RE STATUS OF ADVERSARIES; EMAIL CHAD HAES RE SAME | | | |
| 2340753 | TJY | 635.00 | $127.00 | 0.2 |
| 5/25/2020 | COORDINATE STRATEGY MEETING WITH COMMITTEE COUNSEL | | | |
| 2341272 | TJY | 635.00 | $63.50 | 0.1 |
| 5/28/2020 | REVIEW ORDERS RE FTB AND 2ND AMENDED COMPLAINT; EMAIL TRUSTEE RE SAME | | | |
| 2342250 | TJY | 635.00 | $190.50 | 0.3 |
| 5/28/2020 | CONFERENCE CALL WITH COMMITTEE COUNSEL AND TRUSTEE RE PENDING ADVERSARIES | | | |
| 2342254 | TJY | 635.00 | $825.50 | 1.3 |
| 5/29/2020 | REVIEW AND RESPOND TO LANDAU RE RULE 7026 MEETING | | | |
| 2342515 | TJY | 635.00 | $127.00 | 0.2 |
| 6/1/2020 | REVIEW AND RESPOND TO LANDAU RE 7026 MEETING | | | |
| 2343053 | TJY | 635.00 | $127.00 | 0.2 |
| 6/1/2020 | REVIEW EMAIL FROM COMMITTEE COUNSEL RE RESOLVING SANCTIONS RE LIS PENDENS; EMAIL AND CONFERRED WITH TRUSTEE RE SAME | | | |
| 2343138 | TJY | 635.00 | $190.50 | 0.3 |
| 6/2/2020 | REVIEW INITIAL DISCLOSURES BY INSIDERS AND COMMITTEE AND PARTICIPATE IN RULE 7026 MEETING | | | |
| 2343419 | TJY | 635.00 | $1,206.50 | 1.9 |
| 6/4/2020 | REVIEW STIPULATION RE CONTINUANCE AND ORDER GRANTING STIPULATION TO CONTINUE EXPUNGEMENT SANCTION HEARING; CALENDAR SAME | | | |
| 2344936 | TJY | 635.00 | $127.00 | 0.2 |
| 6/5/2020 | REVIEW MOTION TO DISMISS FILED IN FTB ADVERSARY; EMAIL AND CONFERRED WITH TRUSTEE RE SAME AND INFORMAL DISCOVERY REQUESTS | | | |
| 2344961 | TJY | 635.00 | $698.50 | 1.1 |
| 6/10/2020 | CALCULATE LIKELY ALLOWABLE CLAIMS, ALLOWED BUT UNPAID PROFESSIONAL FEES AND PROJECTED FUTURE FEE AND EMAIL TO LEW LANDAU AS PART OF THE 7026 MEETING | | | |
| 2346055 | TJY | 635.00 | $444.50 | 0.7 |
| 6/15/2020 | GO OVER SCH. F AND CROSS CHECK WITH CLAIMANTS IN THE CLAIMS REGISTER; EMAIL LANDAU AND HAES WITH ESTIMATES | | | |
| 2346652 | TJY | 635.00 | $762.00 | 1.2 |

# DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment**
**CASE # 8858**

**7/30/2026** **Page # 57**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 6/15/2020 | REVIEW EMAIL AND CONFERRED WITH CHAD HAES RE INSIDER'S POSITION ON PROMISSORY NOTES | | | |
| 2347015 | TJY | 635.00 | $127.00 | 0.2 |
| 6/16/2020 | REVIEW COMMITTEE'S OPPOSITION RE INSIDERS' MOTION TO DISMISS; EMAIL TRUSTEE RE SAME | | | |
| 2347101 | TJY | 635.00 | $254.00 | 0.4 |
| 6/16/2020 | REVIEW JSR AND ANSWER FILED BY STATE OF NEW JERSEY | | | |
| 2347102 | TJY | 635.00 | $127.00 | 0.2 |
| 6/16/2020 | REVIEW JSR IN LA COUNTY ACTION | | | |
| 2347103 | TJY | 635.00 | $63.50 | 0.1 |
| 6/16/2020 | REVIEW JSR IN USA ACTION | | | |
| 2347104 | TJY | 635.00 | $63.50 | 0.1 |
| 6/16/2020 | REVIEW JSR IN THE INSIDERS ACTION; EMAIL TRUSTEE RE SAME | | | |
| 2347105 | TJY | 635.00 | $127.00 | 0.2 |
| 6/23/2020 | CONFERRED WITH CHAD HAES RE PROPOSING MEDIATION | | | |
| 2348243 | TJY | 635.00 | $127.00 | 0.2 |
| 6/24/2020 | REVIEW DOCKET ENTRIES AND CALENDAR CONTINUED STATUS CONFERENCE DATE | | | |
| 2348536 | TJY | 635.00 | $127.00 | 0.2 |
| 6/24/2020 | REVIEW REPLY RE 10-YEAR SOL AND EMAIL TRUSTEE RE SAME | | | |
| 2348613 | TJY | 635.00 | $190.50 | 0.3 |
| 6/24/2020 | CONFERRED WITH CHAD HAES RE OUTCOME OF STATUS HEARINGS | | | |
| 2348655 | TJY | 635.00 | $127.00 | 0.2 |
| 6/25/2020 | REVIEWED AMENDED COMPLAINTS AND COMPARE TO PRIOR COMPLAINTS | | | |
| 2349009 | TJY | 635.00 | $190.50 | 0.3 |
| 6/26/2020 | REVIEW REVISED DRAFT OF THE STIPULATION RE FEE MOTION; EMAIL TRUSTEE RE SAME | | | |
| 2349335 | TJY | 635.00 | $127.00 | 0.2 |

# DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 58**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

6/29/2020 CHECK TENTATIVE ON INSIDER'S MOTION TO DISMISS CLAIMS

2349616 TJY 635.00 $63.50 0.1

6/29/2020 CONFERRED WITH CHAD HAES RE STIPULATION RE LEGAL FEES

2349724 TJY 635.00 $63.50 0.1

6/30/2020 CONFIRM DENIAL OF MOTION TO DISMISS CLAIMS

2350382 TJY 635.00 $63.50 0.1

7/6/2020 REVIEW DRAFT 9019 MOTION RE FEES RELATED TO EXPUNGEMENT; EMAIL COMMITTEE AND TRUSTEE WITH COMMENTS

2351420 TJY 635.00 $190.50 0.3

7/7/2020 REVIEW DEBTOR'S DOCUMENTS AND CONFERRED WITH VENDOR RE IMAGING

2352992 TJY 635.00 $2,095.50 3.3

7/8/2020 CONFERRED WITH LEW LANDAU RE MEDIATION

2353276 TJY 635.00 $190.50 0.3

7/8/2020 SHARE DROPBOX AND EMAIL PARTIES RE RECORDS IN STORAGE AND DESTROYING HR RECORDS

2353295 TJY 635.00 $190.50 0.3

7/8/2020 EMAIL TRUSTEE RE DOCUMENTS REVIEW AND COSTS ASSOCIATED WITH SCANNING

2353334 TJY 635.00 $127.00 0.2

7/13/2020 CONFERRED WITH TRUSTEE AND EMAIL EXCELSIOR RE SCANNING DOCUMENTS

2354236 TJY 635.00 $127.00 0.2

7/15/2020 CONFERRED WITH COMMITTEE COUNSEL RE STIPULATION RE PROCEEDING WITH PROMISSORY NOTE CLAIMS

2355101 TJY 635.00 $127.00 0.2

7/16/2020 REVIEW PLEADINGS RELATED TO PROMISSORY NOTES; DRAFT STIPULATION RE STANDING TO PROSECUTE PROMISSORY NOTES

2355125 TJY 635.00 $508.00 0.8

7/16/2020 REVIEW ORDER DENYING MOTION TO DISMISS

2355170 TJY 635.00 $63.50 0.1

# DETAILED ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**

**CASE # 8858**

**From Date** 5/6/2019
**To Date** 2/13/2022

| | | | | |
|---|---|---|---|---|
| 7/16/2020 | REVIEW STIPULATION RE PROMISSORY NOTES; EMAIL TO INSIDERS' COUNSEL | | | |
| 2355226 | TJY | 635.00 | $127.00 | 0.2 |
| 7/17/2020 | REVIEW AND RESPOND TO EMAIL FROM LEW LANDAU; EMAIL COMMITTEE COUNSEL TO CONFIRM MEDIATION | | | |
| 2355417 | TJY | 635.00 | $127.00 | 0.2 |
| 7/20/2020 | CONFERRED WITH EXCELSIOR RE SCANNING AND DESTRUCTION OF DOCUMENTS | | | |
| 2355555 | TJY | 635.00 | $127.00 | 0.2 |
| 7/22/2020 | REVIEW RESPONSES FROM COMMITTEE AND EMAIL LANDAU RE STIPULATION RE PROMISSORY NOTES AND MEDIATION | | | |
| 2356062 | TJY | 635.00 | $190.50 | 0.3 |
| 7/22/2020 | EXCHANGE EMAILS WITH LANDAU AND HAES RE MEDIATION | | | |
| 2356142 | TJY | 635.00 | $190.50 | 0.3 |
| 7/24/2020 | REVIEW DRAFT STIPULATION AND EMAILS BETWEEN INSIDERS AND COMMITTEE; CONFERRED WITH CHAD HAES RE STATUS | | | |
| 2356429 | TJY | 635.00 | $254.00 | 0.4 |
| 7/24/2020 | REVIEW AND EXECUTE REVISED STIPULATION RE MEDIATION | | | |
| 2356523 | TJY | 635.00 | $127.00 | 0.2 |
| 7/27/2020 | EXCHANGE EMAILS RE SELECTION OF A MEDIATOR | | | |
| 2356605 | TJY | 635.00 | $127.00 | 0.2 |
| 7/27/2020 | REVIEW DRAFT MEDIATION REQUEST AND ORDER; EMAIL TRUSTEE FOR EXECUTION | | | |
| 2357025 | TJY | 635.00 | $127.00 | 0.2 |
| 7/30/2020 | CONFIRM THAT MEDIATION REQUEST IS FULLY EXECUTED AND FILE STIPULATION RE PROMISSORY NOTES | | | |
| 2357909 | TJY | 635.00 | $127.00 | 0.2 |
| 7/31/2020 | REVIEW ORDERED RELATED TO MEDIATION AND ASSIGNMENT OF PROMISSORY NOTES CLAIMS; EMAIL TRUSTEE RE SAME | | | |
| 2358448 | TJY | 635.00 | $190.50 | 0.3 |
| 8/3/2020 | REVIEW ORDER RE APPROVAL OF PAYMENT OF ATTORNEY'S FEES; EMAIL LEW LANDAU AND TRUSTEE RE SAME | | | |
| 2358719 | TJY | 635.00 | $127.00 | 0.2 |

# DETAILED ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**

**CASE # 8858**

**From Date** 5/6/2019
**To Date** 2/13/2022

| | | | | |
|---|---|---|---|---|
| 8/10/2020 | REVIEW EMAILS TO AND FROM JUDGE BLUEBOND CHAMBERS; EMAIL TRUSTEE RE SAME | | | |
| 2360918 | TJY | 635.00 | $127.00 | 0.2 |
| 8/12/2020 | REVIEW DISMISSAL OF INSIDERS' MOTION FOR ATTORNEYS FEES AND ORDER VACATING MEDIATION; EMAIL TRUSTEE RE SAME | | | |
| 2361423 | TJY | 635.00 | $190.50 | 0.3 |
| 8/12/2020 | REVIEW MEDIATOR SELECTION FROM LANDAU; EXCHANGE EMAILS WITH TRUSTEE AND LANDAU RE SAME | | | |
| 2361524 | TJY | 635.00 | $190.50 | 0.3 |
| 8/18/2020 | REVIEW EMAILS WITH LANDAU AND HAES RE MEDIATION SELECTION, COST AND DATES; EMAIL TRUSTEE RE SAME | | | |
| 2362617 | TJY | 635.00 | $127.00 | 0.2 |
| 8/19/2020 | CLEAR DATES AND RESPOND TO COMMITTEE RE AVAILABLE MEDIATION DATES FOR TRUSTEE AND COUNSEL | | | |
| 2362618 | TJY | 635.00 | $127.00 | 0.2 |
| 8/24/2020 | EXCHANGE EMAILS RE SELECTION OF MEDIATORS | | | |
| 2363622 | TJY | 635.00 | $190.50 | 0.3 |
| 8/25/2020 | EXCHANGE EMAILS WITH CHAD AND TRUSTEE RE SELECTION OF MEDIATORS | | | |
| 2363782 | TJY | 635.00 | $127.00 | 0.2 |
| 8/31/2020 | CONFIRM MEDIATOR | | | |
| 2365430 | TJY | 635.00 | $63.50 | 0.1 |
| 9/2/2020 | REVIEW EMAIL CHAIN BETWEEN INSIDERS AND COMMITTEE; RESPOND TO SAME RE MEDIATION | | | |
| 2366706 | TJY | 635.00 | $190.50 | 0.3 |
| 9/2/2020 | REVIEW AND RESPOND TO ADAM GRANT RE STATUS OF ADVERSARIES | | | |
| 2366730 | TJY | 635.00 | $63.50 | 0.1 |
| 9/2/2020 | CLEAR POTENTIAL MEDIATION DATES WITH TRUSTEE, COMMITTEE AND INSIDERS | | | |
| 2366731 | TJY | 635.00 | $190.50 | 0.3 |
| 9/2/2020 | REVIEW AND RESPOND TO COMMITTEE COUNSEL RE BUDGET MOTION | | | |
| 2366739 | TJY | 635.00 | $127.00 | 0.2 |

**DETAILED ACTIVITIES**



| | | | | |
|---|---|---|---|---|
| 9/4/2020 | REVIEW INVOICE FROM DIGITAL WAR ROOM AND CONFERRED WITH TRUSTEE RE SAME | | | |
| 2367904 | TJY | 635.00 | $127.00 | 0.2 |
| 9/4/2020 | CONFERRED WITH TRUSTEE RE MEDIATION FEE | | | |
| 2367933 | TJY | 635.00 | $127.00 | 0.2 |
| 9/8/2020 | CONFIRM MEDIATION DATE AND EMAIL COMMITTEE COUNSEL RE MEDIATION FEES | | | |
| 2368446 | TJY | 635.00 | $127.00 | 0.2 |
| 9/9/2020 | REVIEW MEDIATION STIPULATION AND ORDERS; EXECUTE AND EMAIL TO TRUSTEE RE SAME | | | |
| 2368714 | TJY | 635.00 | $190.50 | 0.3 |
| 9/10/2020 | REVIEW REVISED MEDIATION STIPULATION, EXECUTE AND CIRCULATE | | | |
| 2368771 | TJY | 635.00 | $127.00 | 0.2 |
| 9/16/2020 | REVIEW STIPULATION AND ORDER RE MEDIATION; EXECUTE AND CIRCULATE SIGNATURE PAGES | | | |
| 2370267 | TJY | 635.00 | $127.00 | 0.2 |
| 9/24/2020 | EXCHANGE EMAILS WITH GUMPORT RE UPCOMING MEDIATION | | | |
| 2372025 | TJY | 635.00 | $127.00 | 0.2 |
| 9/30/2020 | TELEPHONIC CONFERENCE WITH MEDIATOR | | | |
| 2373408 | TJY | 635.00 | $571.50 | 0.9 |
| 9/30/2020 | OBTAIN AND PROVIDE MEDIATOR WITH EXECUTED FORMS | | | |
| 2373446 | TJY | 635.00 | $127.00 | 0.2 |
| 9/30/2020 | REVIEW AND RESPOND TO ADAM GRANT RE MEDIATION | | | |
| 2374060 | TJY | 635.00 | $63.50 | 0.1 |
| 10/1/2020 | REVIEW EMAIL FROM LANDAU RE DOCUMENTS; EMAIL EXCELSIOR RE STATUS OF SCANNING | | | |
| 2373774 | TJY | 635.00 | $127.00 | 0.2 |
| 10/8/2020 | PREPARATION OF ADMINISTRATIVE EXPENSE REPORT FOR MEDIATION | | | |
| 2382930 | CTP | 595.00 | $297.50 | 0.5 |

# DETAILED ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**

**CASE # 8858**

**From Date** 5/6/2019
**To Date** 2/13/2022

| | | | | |
|---|---|---|---|---|
| 10/8/2020 | REVIEW CASH DISBURSEMENT ORDER; FOLLOW UP WITH EXCELSIOR AND TRUSTEE RE PAYMENT AND STATUS OF SCANNING | | | |
| 2376363 | TJY | 635.00 | $190.50 | 0.3 |
| 10/9/2020 | ASSEMBLE PROFESSIONAL FEES FOR MEDIATION BRIEF | | | |
| 2376510 | TJY | 635.00 | $190.50 | 0.3 |
| 10/13/2020 | REVIEW AND MAKE CHANGES TO DRAFT MEDIATION BRIEF; CONFERRED WITH TRUSTEE RE SAME | | | |
| 2377152 | TJY | 635.00 | $317.50 | 0.5 |
| 10/19/2020 | ZOOM CALL WITH MEDIATOR | | | |
| 2378251 | TJY | 635.00 | $254.00 | 0.4 |
| 10/19/2020 | CONFERENCE CALL WITH COMMITTEE COUNSEL RE MEDIATION | | | |
| 2378252 | TJY | 635.00 | $381.00 | 0.6 |
| 10/19/2020 | RESEARCH RE TAX LIABILITY OF S CORPORATIONS | | | |
| 2378351 | TJY | 635.00 | $381.00 | 0.6 |
| 10/19/2020 | PREPARED FOR MEDIATION | | | |
| 2378445 | TJY | 635.00 | $698.50 | 1.1 |
| 10/20/2020 | ATTEND MEDIATION | | | |
| 2378423 | TJY | 635.00 | $5,842.00 | 9.2 |
| 10/21/2020 | EXCHANGE EMAILS WITH ADAM GRANT RE MEDIATION | | | |
| 2378895 | TJY | 635.00 | $127.00 | 0.2 |
| 10/22/2020 | CLEAR MEDIATION DATES AND EXCHANGE EMAILS WITH TRUSTEE AND MEDIATOR RE SAME | | | |
| 2379257 | TJY | 635.00 | $127.00 | 0.2 |
| 10/23/2020 | CONFERRED WITH COMMITTEE COUNSEL RE UPCOMING MEDIATION | | | |
| 2379259 | TJY | 635.00 | $127.00 | 0.2 |
| 10/23/2020 | REVIEW AND RESPOND TO MEDIATOR RE FEE ARRANGEMENT AND COURT APPROVAL | | | |
| 2379442 | TJY | 635.00 | $127.00 | 0.2 |

**DETAILED ACTIVITIES**

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 63**

**CASE # 8858** **From Date 5/6/2019** **To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 10/23/2020 | CONFERRED WITH TRUSTEE RE SETTLEMENT DISCUSSION BETWEEN COMMITTEE AND FTB | | | |
| 2379460 | TJY | 635.00 | $127.00 | 0.2 |
| 11/2/2020 | FAMILIARIZE WITH ADVERSARY ACTION AND DRAFT SETTLEMENT AGREEMENT WITH STATE OF NEW JERSEY | | | |
| 2382042 | TJY | 635.00 | $1,079.50 | 1.7 |
| 11/3/2020 | OBTAIN OK FROM TRUSTEE RE SETTLEMENT AGREEMENT; CIRCULATE TO PARTIES FOR COMMENTS | | | |
| 2382630 | TJY | 635.00 | $127.00 | 0.2 |
| 11/3/2020 | CONFERRED WITH HAES RE OFFER TO FTB AND DRAFT AGREEMENT WITH NEW JERSEY | | | |
| 2382698 | TJY | 635.00 | $127.00 | 0.2 |
| 11/5/2020 | REVIEW AND RESPOND TO MEDIATOR RE UPDATES | | | |
| 2384406 | TJY | 635.00 | $127.00 | 0.2 |
| 11/9/2020 | CONFIRM PAYMENT OF MEDIATOR FEES; EXCHANGE EMAILS WITH MEDIATOR RE SAHANI | | | |
| 2384434 | TJY | 635.00 | $190.50 | 0.3 |
| 11/10/2020 | ATTEND MEDIATION | | | |
| 2384747 | TJY | 635.00 | $2,857.50 | 4.5 |
| 11/10/2020 | REVISE AND CIRCULATE SETTLEMENT AGREEMENT RE NEW JERSEY | | | |
| 2384901 | TJY | 635.00 | $190.50 | 0.3 |
| 11/10/2020 | REVIEW JSR FILED IN THE ADVERSARY ACTIONS; EMAIL TRUSTEE RE SAME | | | |
| 2385046 | TJY | 635.00 | $190.50 | 0.3 |
| 11/11/2020 | REVIEW AND RESPOND TO NEW JERSEY RE SETTLEMENT AGREEMENT | | | |
| 2385220 | TJY | 635.00 | $127.00 | 0.2 |
| 11/13/2020 | CONFIRM MEDIATION TIME | | | |
| 2385679 | TJY | 635.00 | $63.50 | 0.1 |
| 11/16/2020 | REVIEW EMAIL EXCHANGE BETWEEN COMMITTEE AND NEW JERSEY RE SETTLEMENT AGREEMENT | | | |
| 2386084 | TJY | 635.00 | $127.00 | 0.2 |

# DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 64**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 11/17/2020 | FOLLOW UP WITH NEW JERSEY RE SETTLEMENT AGREEMENT | | | |
| 2386528 | TJY | 635.00 | $63.50 | 0.1 |
| 11/18/2020 | EXCHANGE EMAILS WITH COMMITTEE AND NEW JERSEY RE REVISIONS | | | |
| 2386579 | TJY | 635.00 | $127.00 | 0.2 |
| 11/20/2020 | ANALYSIS OF ISSUES WITH TJY RE NJ SETTLEMENT | | | |
| 2390963 | CTP | 595.00 | $119.00 | 0.2 |
| 11/20/2020 | CIRCULATE FULLY EXECUTED NEW JERSEY JUDGMENT; START PREPARING 9019 MOTION | | | |
| 2387302 | TJY | 635.00 | $190.50 | 0.3 |
| 11/30/2020 | REVIEW EMAIL FROM MEDIATOR RE FTB; EMAIL TRUSTEE RE SAME | | | |
| 2389465 | TJY | 635.00 | $127.00 | 0.2 |
| 12/2/2020 | REVIEW AND EXECUTE SCHEDULING STIPULATION RE INSIDERS ACTION | | | |
| 2390300 | TJY | 635.00 | $127.00 | 0.2 |
| 12/3/2020 | REVIEW COMMITTEE'S RESPONSE TO MEDIATOR RE FTB DEMAND | | | |
| 2391818 | TJY | 635.00 | $63.50 | 0.1 |
| 12/8/2020 | PREPARATION OF MOTION TO APPROVE COMPROMISE WITH NJ | | | |
| 2397047 | CTP | 595.00 | $1,606.50 | 2.7 |
| 12/9/2020 | ATTEND MEDIATION | | | |
| 2392249 | TJY | 635.00 | $2,984.50 | 4.7 |
| 12/9/2020 | REVIEW AND REVISE DRAFT 9019 MOTION WITH NEW JERSEY | | | |
| 2392632 | TJY | 635.00 | $254.00 | 0.4 |
| 12/15/2020 | PREPARATION OF MOTION TO APPROVE COMPROMISE WITH NJ | | | |
| 2397305 | CTP | 595.00 | $238.00 | 0.4 |
| 12/15/2020 | PREPARATION OF NOTICE OF MOTION TO APPROVE COMPROMISE WITH NJ | | | |
| 2397310 | CTP | 595.00 | $238.00 | 0.4 |

# DETAILED ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**

**CASE # 8858**

**From Date 5/6/2019**

**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 12/15/2020 | ANALYSIS OF EMAIL EXCHANGES WITH TRUSTEE AND COUNSEL RE MOTION TO APPROVE COMPROMISE WITH NJ | | | |
| 2397311 | CTP | 595.00 | $119.00 | 0.2 |
| 12/15/2020 | REVIEW COMMITTEE'S COMMENTS TO 9019 MOTION; FINALIZE AND CIRCULATE FOR SIGNATURES | | | |
| 2393593 | TJY | 635.00 | $190.50 | 0.3 |
| 12/16/2020 | REVIEW AND REVISE AND FINALIZE MOTION TO APPROVE COMPROMISE WITH NJ AND NOTICE OF MOTION | | | |
| 2397323 | CTP | 595.00 | $297.50 | 0.5 |
| 12/16/2020 | PREPARATION AND EFILING OF MOTION FOR COMPROMISE RE NEW JERSEY AND NOTICE RE SAME | | | |
| 2394484 | MW | 250.00 | $175.00 | 0.7 |
| 12/17/2020 | REVIEW AND RESPOND TO MEDIATOR RE STATUS | | | |
| 2394517 | TJY | 635.00 | $127.00 | 0.2 |
| 12/18/2020 | REVIEW AND RESPOND TO MEDIATOR RE GOING FORWARD IN LIGHT OF FTB'S POSITION; COMPLETE SIGN IN SHEET | | | |
| 2394792 | TJY | 635.00 | $190.50 | 0.3 |
| 12/21/2020 | ATTEND MEDIATION | | | |
| 2394962 | TJY | 635.00 | $3,365.50 | 5.3 |
| 12/29/2020 | REVIEW JSR, STIPULATION RE SC AND ENTERED ORDERS ON ALL ADVERSARIES; CALENDAR NEW SC | | | |
| 2396677 | TJY | 635.00 | $254.00 | 0.4 |
| 1/5/2021 | PREPARATION AND EFILING OF DECLARATION OF NO HEARING RE MOTION FOR COMPROMISE WITH NEW JERSEY; UPLOAD ORDER RE SAME | | | |
| 2398717 | MW | 250.00 | $150.00 | 0.6 |
| 1/5/2021 | REVIEW NEW JERSEY SETTLEMENT AGREEMENT, CONFIRM NO OBJECTION AND DRAFT PROPOSED 9019 ORDER | | | |
| 2398480 | TJY | 635.00 | $254.00 | 0.4 |
| 1/8/2021 | ANALYSIS OF ENTERED ORDER RE COMPROMISE WITH NJ | | | |
| 2399468 | CTP | 605.00 | $60.50 | 0.1 |
| 1/8/2021 | REVIEW ENTERED SETTLEMENT ORDER WITH NEW JERSEY; EMAIL NEW JERSEY COUNSEL RE SETTLEMENT PAYMENT AND CALENDAR | | | |
| 2399473 | TJY | 635.00 | $190.50 | 0.3 |

# DETAILED ACTIVITIES



| | | | | |
|---|---|---|---|---|
| 1/11/2021 | EXCHANGE EMAILS WITH COMMITTEE COUNSEL RE STATUS OF FTB SETTLEMENT DISCUSSIONS | | | |
| 2399618 | TJY | 635.00 | $127.00 | 0.2 |
| 1/13/2021 | CONFERRED WITH COMMITTEE AND TRUSTEE RE POTENTIAL SETTLEMENT WITH FTB | | | |
| 2400259 | TJY | 635.00 | $190.50 | 0.3 |
| 1/15/2021 | REVIEW AND RESPOND TO ADAM GRANT RE MEDIATION AND SETTLEMENT | | | |
| 2400520 | TJY | 635.00 | $127.00 | 0.2 |
| 1/15/2021 | CONFERRED WITH COMMITTEE'S COUNSEL RE SETTLEMENT WITH FTB | | | |
| 2400913 | TJY | 635.00 | $190.50 | 0.3 |
| 2/1/2021 | CONFERRED WITH CHAD HAES AND EMAIL TRUSTEE RE SETTLEMENT DISCUSSIONS WITH FTB | | | |
| 2403588 | TJY | 635.00 | $127.00 | 0.2 |
| 2/1/2021 | REVIEW STATUS REPORTS AND ORDERS CONTINUING STATUS CONFERENCES; CALENDAR AND EMAIL TRUSTEE SAME | | | |
| 2403984 | TJY | 635.00 | $254.00 | 0.4 |
| 2/3/2021 | CONFIRM CLEARING OF NEW JERSEY SETTLEMENT CHECK; EMAIL PARTIES RE SAME AND DISMISSAL OF ADVERSARY | | | |
| 2404975 | TJY | 635.00 | $127.00 | 0.2 |
| 2/5/2021 | REVIEW AND EXECUTE AGREEMENT WITH NEW JERSEY AND COMMITTEE RE DISMISSAL OF ADVERSARY | | | |
| 2406132 | TJY | 635.00 | $127.00 | 0.2 |
| 2/13/2021 | REVIEW COMMITTEE'S MOTION TO DISMISS CLAIMS VS. NEW JERSEY; EMAIL COUNSEL RE SAME | | | |
| 2407232 | TJY | 635.00 | $127.00 | 0.2 |
| 2/22/2021 | CONFERRED WITH CHAD HAES RE FTB SETTLEMENT DISCUSSIONS | | | |
| 2408622 | TJY | 635.00 | $127.00 | 0.2 |
| 3/2/2021 | EXCHANGE EMAILS WITH COMMITTEE COUNSEL RE SETTLEMENT STATUS WITH FTB | | | |
| 2411085 | TJY | 635.00 | $127.00 | 0.2 |
| 3/3/2021 | CONFERRED WITH COMMITTEE COUNSEL RE PROCEEDING ON PROMISSORY NOTES | | | |
| 2411196 | TJY | 635.00 | $127.00 | 0.2 |

# DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 67**

**CASE # 8858** **From Date 5/6/2019** **To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 3/3/2021 | REVIEW STIPULATION TO MODIFY SCHEDULING ORDER RE INSIDERS; EXECUTE SAME | | | |
| 2411197 | TJY | 635.00 | $127.00 | 0.2 |
| 3/3/2021 | EMAIL LEW LANDAU RE TOLLING AGREEMENT RE PROMISSORY NOTES | | | |
| 2411405 | TJY | 635.00 | $127.00 | 0.2 |
| 3/3/2021 | EXCHANGE EMAILS WITH CHAD RE FTB SETTLEMENT | | | |
| 2411406 | TJY | 635.00 | $127.00 | 0.2 |
| 3/5/2021 | REVIEW AND RESPOND TO LANDAU RE NO TOLLING AGREEMENT; ADVISE COMMITTEE COUNSEL | | | |
| 2412074 | TJY | 635.00 | $127.00 | 0.2 |
| 3/9/2021 | CONFERENCE CALL WITH TRUSTEE AND CHAD HAES RE SETTLEMENT WITH FTB AND PROMISSORY NOTES | | | |
| 2413187 | TJY | 635.00 | $190.50 | 0.3 |
| 3/9/2021 | RESEARCH RE SOL ON PROMISSORY NOTES | | | |
| 2413358 | TJY | 635.00 | $698.50 | 1.1 |
| 3/10/2021 | REVIEW ORDER DISMISSING NEW JERSEY ADVERSARY; EMAIL TRUSTEE RE SAME | | | |
| 2413650 | TJY | 635.00 | $127.00 | 0.2 |
| 3/23/2021 | REVIEW DRAFT FTB SETTLEMENT AGREEMENT; EMAIL COMMITTEE COUNSEL RE SAME | | | |
| 2416462 | TJY | 635.00 | $190.50 | 0.3 |
| 3/24/2021 | REVIEW STATUS UPDATE FROM COMMITTEE RE FTB SETTLEMENT | | | |
| 2416485 | TJY | 635.00 | $63.50 | 0.1 |
| 3/30/2021 | REVIEW AND RESPOND TO COMMITTEE COUNSEL RE FTB SETTLEMENT TERMS | | | |
| 2417847 | TJY | 635.00 | $63.50 | 0.1 |
| 4/5/2021 | REVIEW ORDERS CONTINUING ALL OF THE ADVERSARIES; EMAIL TRUSTEE RE SAME | | | |
| 2419626 | TJY | 635.00 | $127.00 | 0.2 |
| 4/6/2021 | REVIEW DRAFT FTB SETTLEMENT AGREEMENT; EMAIL TRUSTEE AND COMMITTEE COUNSEL RE SAME | | | |
| 2420258 | TJY | 635.00 | $254.00 | 0.4 |

# DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 68**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 4/9/2021 | REVIEW EMAIL FROM COMMITTEE COUNSEL RE COOPERATION OF GURMEET WITH DISCOVERY | | | |
| 2421862 | TJY | 635.00 | $63.50 | 0.1 |
| 4/13/2021 | ANALYSIS OF CORRESPONDENCES RE MOTION FOR COMPROMISE WITH FTB | | | |
| 2429324 | CTP | 605.00 | $60.50 | 0.1 |
| 4/13/2021 | DRAFT 9019 MOTION WITH FTB | | | |
| 2422462 | TJY | 635.00 | $1,016.00 | 1.6 |
| 4/13/2021 | REVIEW COMMITTEE'S CHANGES TO DRAFT 9019 MOTION | | | |
| 2422603 | TJY | 635.00 | $127.00 | 0.2 |
| 4/14/2021 | PREPARATION OF NOTICE OF MOTION TO APPROVE COMPROMISE WITH FTB | | | |
| 2429328 | CTP | 605.00 | $242.00 | 0.4 |
| 4/14/2021 | REVIEW AND REVISE AND FINALIZE MOTION TO APPROVE COMPROMISE WITH FTB AND NOTICE OF MOTION | | | |
| 2429337 | CTP | 605.00 | $363.00 | 0.6 |
| 4/14/2021 | REVIEW COMMITTEE'S REVISIONS TO FTB SETTLEMENT MOTION; EMAIL TO TRUSTEE FOR EXECUTION | | | |
| 2422746 | TJY | 635.00 | $127.00 | 0.2 |
| 4/15/2021 | PREPARATION AND EFILING OF MOTION FOR COMPROMISE RE FTB AND NOTICE RE SAME | | | |
| 2423072 | MW | 250.00 | $175.00 | 0.7 |
| 4/15/2021 | EMAIL FTB AND COMMITTEE WITH CONFORMED COPIES OF SETTLEMENT PLEADINGS; CALENDAR DATE FOR LODGING ORDER | | | |
| 2422990 | TJY | 635.00 | $127.00 | 0.2 |
| 5/3/2021 | DRAFT 9019 ORDER WITH FTB | | | |
| 2426544 | TJY | 635.00 | $127.00 | 0.2 |
| 5/4/2021 | ANALYSIS OF CORRESPONDENCE FROM C. HAES RE SETTLEMENT WITH FTB | | | |
| 2435260 | CTP | 605.00 | $60.50 | 0.1 |
| 5/5/2021 | FILE DECL RE NO OBJECTION AND UPLOAD FTB 9019 ORDER | | | |
| 2427183 | TJY | 635.00 | $127.00 | 0.2 |

# DETAILED ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 5/6/2021 | REVIEW ORDER APPROVING FTB SETTLEMENT; EMAIL TO PARTIES AND CALENDAR PAYMENT DATE | | | |
| 2427304 | TJY | 635.00 | $190.50 | 0.3 |
| 5/6/2021 | REVIEW JSR FILED IN ALL ADVERSARIES; EMAIL TO TRUSTEE | | | |
| 2427463 | TJY | 635.00 | $190.50 | 0.3 |
| 5/19/2021 | REVIEW ECF NOTICES AND CALENDAR CONTINUED STATUS CONFERENCES; EMAIL TRUSTEE RE SAME | | | |
| 2431805 | TJY | 635.00 | $127.00 | 0.2 |
| 6/8/2021 | EXCHANGE EMAILS WITH FTB AND TRUSTEE RE SETTLEMENT PAYMENT | | | |
| 2435567 | TJY | 635.00 | $127.00 | 0.2 |
| 6/10/2021 | CONFIRM RECEIPT OF CHECKS FROM FTB; NOTIFY COMMITTEE | | | |
| 2436227 | TJY | 635.00 | $127.00 | 0.2 |
| 6/15/2021 | REVIEW EMAILS WITH COMMITTEE AND FTB TO BEST DISMISS ADVERSARY | | | |
| 2437978 | TJY | 635.00 | $127.00 | 0.2 |
| 6/15/2021 | CONFIRM FTB CHECKS CLEARED; NOTIFY COMMITTEE | | | |
| 2437990 | TJY | 635.00 | $63.50 | 0.1 |
| 6/22/2021 | REVIEW SUBPOENA ISSUED TO ALBERT BARR; EMAIL TRUSTEE RE WAIVING PRIVILEGE | | | |
| 2439505 | TJY | 635.00 | $190.50 | 0.3 |
| 6/24/2021 | REVIEW DRAFT MOTION TO DISMISS FTB; EMAIL COMMITTEE COUNSEL RE SAME | | | |
| 2440632 | TJY | 635.00 | $190.50 | 0.3 |
| 6/25/2021 | REVIEW EMAIL FROM COMMITTEE RE WAIVING PRIVILEGE; EMAIL TRUSTEE RE SAME | | | |
| 2440643 | TJY | 635.00 | $127.00 | 0.2 |
| 6/28/2021 | CONFERRED WITH TRUSTEE RE WAIVING PRIVILEGE; EMAIL ADAM GRANT RE SAME | | | |
| 2440808 | TJY | 635.00 | $127.00 | 0.2 |
| 7/11/2021 | REVIEW INSIDERS' LIMITED OPPOSITION TO DISMISS FTB | | | |
| 2444061 | TJY | 635.00 | $127.00 | 0.2 |

# DETAILED ACTIVITIES



| | | | | |
|---|---|---|---|---|
| 7/19/2021 | REVIEW AND EXECUTE STIP RE INSIDER AVOIDANCE ACTION | | | |
| 2445303 | TJY | 635.00 | $127.00 | 0.2 |
| 7/20/2021 | EMAIL STATUS OF ADVERSARIES TO TRUSTEE | | | |
| 2445836 | TJY | 635.00 | $190.50 | 0.3 |
| 7/23/2021 | REVIEW ORDER MODIFYING SCHEDULING ORDER ON SAHANI ACTION; CALENDAR DATES | | | |
| 2446648 | TJY | 635.00 | $127.00 | 0.2 |
| 7/26/2021 | EMAIL TRUSTEE RE ASSOCIATION OF NEW COUNSEL BY INSIDERS | | | |
| 2446972 | TJY | 635.00 | $63.50 | 0.1 |
| 8/16/2021 | REVIEW FTB REPLY RE DISMISSAL | | | |
| 2452896 | TJY | 635.00 | $127.00 | 0.2 |
| 8/25/2021 | EMAIL TRUSTEE RE OUTCOME OF DISMISSAL MOTION AS TO FTB | | | |
| 2454968 | TJY | 635.00 | $63.50 | 0.1 |
| 8/27/2021 | REVIEW OSC RE DISMISSAL OF 3RD PARTY COMPLAINT FILED IN FTB CASE; CALENDAR SAME | | | |
| 2455619 | TJY | 635.00 | $127.00 | 0.2 |
| 9/2/2021 | REVIEW FTB RESPONSE TO OSC | | | |
| 2456843 | TJY | 635.00 | $63.50 | 0.1 |
| 9/3/2021 | REVIEW SUBPOENA IN INSIDER ACTION; EMAIL TRUSTEE RE SAME | | | |
| 2457079 | TJY | 635.00 | $127.00 | 0.2 |
| 9/15/2021 | CONFERRED WITH HAES RE WAIVING PRIVILEGE | | | |
| 2459967 | TJY | 635.00 | $63.50 | 0.1 |
| 9/20/2021 | REVIEW DEMAND FOR DOCUMENTS TO ADAM GRANT; EMAIL TRUSTEE RE SAME | | | |
| 2460833 | TJY | 635.00 | $190.50 | 0.3 |
| 9/23/2021 | REVIEW AND REVISE LETTER TO ADAM GRANT RE DEBTOR'S FILES; CONFERRED WITH TRUSTEE RE SAME | | | |
| 2461484 | TJY | 635.00 | $508.00 | 0.8 |

# DETAILED ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**

**CASE # 8858**

**From Date** 5/6/2019
**To Date** 2/13/2022

| | | | | |
|---|---|---|---|---|
| 9/27/2021 | CHECK TENTATIVE ON OSC RE DISMISSAL OF 3RD PARTY COMPLAINT | | | |
| 2462234 | TJY | 635.00 | $63.50 | 0.1 |
| 9/30/2021 | CONFERRED WITH COMMITTEE COUNSEL RE CLAIMS AGAINST THE IRS | | | |
| 2463470 | TJY | 635.00 | $127.00 | 0.2 |
| 10/12/2021 | REVIEW AND RESPOND TO TRUSTEE RE DISCOVERY DISPUTES WITH INSIDERS | | | |
| 2466948 | TJY | 635.00 | $127.00 | 0.2 |
| 10/13/2021 | REVIEW LETTER FROM HYAM AND COUNTER POINTS FROM COMMITTEE; CONFERRED WITH TRUSTEE RE PRIVILEGE ISSUES | | | |
| 2467699 | TJY | 635.00 | $571.50 | 0.9 |
| 10/13/2021 | DRAFT INTERNAL MEMO RE PRIVILEGE ISSUES | | | |
| 2467753 | TJY | 635.00 | $190.50 | 0.3 |
| 10/14/2021 | REVIEW JSR FILED IN 3 ADVERSARIES; EMAIL TRUSTEE RE SAME | | | |
| 2468011 | TJY | 635.00 | $127.00 | 0.2 |
| 10/18/2021 | REVIEW MOTION TO COMPEL TESTIMONY OF ARMANINO; CALENDAR SAME | | | |
| 2468562 | TJY | 635.00 | $127.00 | 0.2 |
| 10/18/2021 | REVIEW ORDER DISMISSING 3RD PARTY COMPLAINT | | | |
| 2468667 | TJY | 635.00 | $63.50 | 0.1 |
| 10/19/2021 | REVIEW ORDERS CONTINUING SC ON ADVERSARIES; CALENDAR AND EMAIL TRUSTEE RE SAME | | | |
| 2469082 | TJY | 635.00 | $127.00 | 0.2 |
| 10/21/2021 | REVIEW MEMO RE PRIVILEGE; CONFERRED WITH KR AND TRUSTEE RE SAME | | | |
| 2469501 | TJY | 635.00 | $254.00 | 0.4 |
| 10/21/2021 | EMAIL COMMITTEE COUNSEL RE PRIVILEGE ISSUES | | | |
| 2469513 | TJY | 635.00 | $127.00 | 0.2 |
| 10/29/2021 | REVIEW ORDER TAKING DISCOVERY MOTION OFF CALENDAR; EMAIL TRUSTEE RE SAME | | | |
| 2471134 | TJY | 635.00 | $127.00 | 0.2 |

# DETAILED ACTIVITIES

**Rajysan, Inc. dba MMD Equipment** **7/30/2026** **Page # 72**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | |
|---|---|---|---|---|
| 11/2/2021 | REVIEW STIPULATION RE DISCOVERY IN SAHANI CASE; EXECUTE AND CIRCULATE | | | |
| 2472299 | TJY | 635.00 | $127.00 | 0.2 |
| 11/9/2021 | REVIEW ORDERS MODIFYING SCHEDULING; EMAIL TRUSTEE RE SAME | | | |
| 2475579 | TJY | 635.00 | $190.50 | 0.3 |
| 1/27/2022 | REVIEW JSR'S FILED IN REMAINING ADVERSARIES | | | |
| 2494627 | TJY | 650.00 | $130.00 | 0.2 |
| 2/9/2022 | REVIEW ORDER DENYING RECONSIDERATION OF DISCOVERY ORDER; CALENDAR NEW STATUS CONFERENCE DATES FOR ADVERSARIES | | | |
| 2498576 | TJY | 650.00 | $130.00 | 0.2 |
| | | **Total** | **$103,002.25** | **165.1** |

# INDIVIDUAL ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**
**CASE # 8858**

**SERVICE RENDERED FROM 5/6/2019 THROUGH 2/13/2022**

**01 - ASSET ANALYSIS AND RECOVERY**

| | | | |
|---|---|---|---|
| CTP | 0.1 | 595.00 | $59.50 |
| CTP | 0.2 | 605.00 | $121.00 |
| KR | 32.7 | 620.00 | $20,274.00 |
| KR | 3.4 | 635.00 | $2,159.00 |
| MW | 0.7 | 250.00 | $175.00 |
| TJY | 7.1 | 625.00 | $4,437.50 |
| **Total Hours** | **44.2** | **Total Fees** | **$27,226.00** |

# INDIVIDUAL ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**
**CASE # 8858**

**SERVICE RENDERED FROM 5/6/2019 THROUGH 2/13/2022**

**02 - ASSET DISPOSITION**

| | | | |
|---|---|---|---|
| CTP | 4.2 | 595.00 | $2,499.00 |
| MW | 2.2 | 250.00 | $550.00 |
| TJY | 2.5 | 625.00 | $1,562.50 |
| TJY | 11.6 | 635.00 | $7,366.00 |
| **Total Hours** | **20.5** | **Total Fees** | **$11,977.50** |

# INDIVIDUAL ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**
**CASE # 8858**

**SERVICE RENDERED FROM 5/6/2019 THROUGH 2/13/2022**

**03 - BUSINESS OPERATIONS**

| | | | |
|---|---|---|---|
| CTP | 3.7 | 595.00 | $2,201.50 |
| CTP | 4.4 | 605.00 | $2,662.00 |
| MW | 2.6 | 250.00 | $650.00 |
| TJY | 21.8 | 635.00 | $13,843.00 |
| TJY | 0.2 | 650.00 | $130.00 |
| **Total Hours** | **32.7** | **Total Fees** | **$19,486.50** |

# INDIVIDUAL ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**
**CASE # 8858**

**SERVICE RENDERED FROM 5/6/2019 THROUGH 2/13/2022**

**04 - CASE ADMINISTRATION**

| | | | |
|---|---|---|---|
| CTP | 0.5 | 605.00 | $302.50 |
| CTP | 5.3 | 620.00 | $3,286.00 |
| JAB | 1.8 | 250.00 | $450.00 |
| JK | 1.0 | 250.00 | $250.00 |
| LC | 1.2 | 250.00 | $300.00 |
| MW | 1.9 | 250.00 | $475.00 |
| SR | 1.3 | 250.00 | $325.00 |
| TJY | 14.8 | 625.00 | $9,250.00 |
| TJY | 13.5 | 635.00 | $8,572.50 |
| TJY | 2.3 | 650.00 | $1,495.00 |
| TMA | 11.1 | 595.00 | $6,604.50 |
| **Total Hours** | **54.7** | **Total Fees** | **$31,310.50** |

# INDIVIDUAL ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**
**CASE # 8858**

**SERVICE RENDERED FROM 5/6/2019 THROUGH 2/13/2022**

**05 - CLAIMS ADMIN. AND OBJECTIONS**

| | | | |
|---|---|---|---|
| CTP | 0.1 | 605.00 | $60.50 |
| TJY | 0.1 | 625.00 | $62.50 |
| TJY | 4.0 | 635.00 | $2,540.00 |
| **Total Hours** | **4.2** | **Total Fees** | **$2,663.00** |

# INDIVIDUAL ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**
**CASE # 8858**

**SERVICE RENDERED FROM 5/6/2019 THROUGH 2/13/2022**

**07 - FEE / EMPLOYMENT APPLICATIONS**

| | | | |
|---|---|---|---|
| CTP | 15.6 | 595.00 | $9,282.00 |
| CTP | 4.0 | 620.00 | $2,480.00 |
| JAB | 0.3 | 250.00 | $75.00 |
| MW | 5.6 | 250.00 | $1,400.00 |
| TJY | 20.4 | 625.00 | $12,750.00 |
| TJY | 14.7 | 635.00 | $9,334.50 |
| **Total Hours** | **60.6** | **Total Fees** | **$35,321.50** |

# INDIVIDUAL ACTIVITIES



**Rajysan, Inc. dba MMD Equipment**
**CASE # 8858**

**SERVICE RENDERED FROM 5/6/2019 THROUGH 2/13/2022**

**20 - OTHER LITIGATION**

| | | | |
|---|---|---|---|
| CTP | 1.5 | 580.00 | $870.00 |
| CTP | 6.6 | 595.00 | $3,927.00 |
| CTP | 1.3 | 605.00 | $786.50 |
| KR | 1.3 | 595.00 | $773.50 |
| MW | 2.0 | 250.00 | $500.00 |
| PAG | 0.2 | 595.00 | $119.00 |
| PAG | 7.6 | 610.00 | $4,636.00 |
| TJY | 44.3 | 625.00 | $27,693.75 |
| TJY | 99.9 | 635.00 | $63,436.50 |
| TJY | 0.4 | 650.00 | $260.00 |
| **Total Hours** | **165.1** | **Total Fees** | **$103,002.25** |

# PROFESSIONAL ACTIVITY SUMMARY

**Rajysan, Inc. dba MMD Equipment** **7/30/2026**

**CASE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | | | | | |
|---|---|---|---|---|---|
| CTP | 1.5 | Hours | @ | 580.00 | $870.00 |
| CTP | 30.2 | Hours | @ | 595.00 | $17,969.00 |
| CTP | 6.5 | Hours | @ | 605.00 | $3,932.50 |
| CTP | 9.3 | Hours | @ | 620.00 | $5,766.00 |
| JAB | 2.1 | Hours | @ | 250.00 | $525.00 |
| JK | 1.0 | Hours | @ | 250.00 | $250.00 |
| KR | 1.3 | Hours | @ | 595.00 | $773.50 |
| KR | 32.7 | Hours | @ | 620.00 | $20,274.00 |
| KR | 3.4 | Hours | @ | 635.00 | $2,159.00 |
| LC | 1.2 | Hours | @ | 250.00 | $300.00 |
| MW | 15.0 | Hours | @ | 250.00 | $3,750.00 |
| PAG | 0.2 | Hours | @ | 595.00 | $119.00 |
| PAG | 7.6 | Hours | @ | 610.00 | $4,636.00 |
| SR | 1.3 | Hours | @ | 250.00 | $325.00 |
| TJY | 89.2 | Hours | @ | 625.00 | $55,756.25 |
| TJY | 165.5 | Hours | @ | 635.00 | $105,092.50 |
| TJY | 2.9 | Hours | @ | 650.00 | $1,885.00 |
| TMA | 11.1 | Hours | @ | 595.00 | $6,604.50 |
| Total Hours | 382.0 | | | Total Fees | $230,987.25 |

# ACTIVITY SUMMARY

7/30/2026

**Rajysan, Inc. dba MMD Equipment**

**CASE # 8858**

**From Date** 5/6/2019

**To Date** 2/13/2022

| DESCRIPTION | FEES |
|---|---|
| ASSET ANALYSIS AND RECOVERY | $27,226.00 |
| ASSET DISPOSITION | $11,977.50 |
| BUSINESS OPERATIONS | $19,486.50 |
| CASE ADMINISTRATION | $31,310.50 |
| CLAIMS ADMIN. AND OBJECTIONS | $2,663.00 |
| FEE / EMPLOYMENT | $35,321.50 |
| OTHER LITIGATION | $103,002.25 |
| TOTAL FEES | $230,987.25 |

# COSTS BREAKDOWN

7/30/2026

**Rajysan, Inc. dba MMD**
**CASE # 8858**

**From Date** 5/6/2019
**To Date** 2/13/2022

| | | |
|---|---|---|
| 5/31/2019 | REPRODUCTION COSTS | 10.60 |
| 5/31/2019 | FEDERAL EXPRESS | 21.08 |
| 5/31/2019 | POSTAGE | 2.25 |
| 5/24/2019 | ATTORNEY SERVICE COSTS | 55.00 |
| 5/31/2019 | CONFERENCE CALL CHARGES | 10.69 |
| 6/30/2019 | POSTAGE | 2.90 |
| 6/30/2019 | REPRODUCTION COSTS | 9.80 |
| 6/30/2019 | PARKING | 2.00 |
| 7/3/2019 | REPRODUCTION COSTS | 2.20 |
| 7/31/2019 | POSTAGE | 1.15 |
| 7/31/2019 | COURT RESEARCH PACER | 41.90 |
| 8/30/2019 | REPRODUCTION COSTS | 1.20 |
| 10/31/2019 | COURT RESEARCH PACER | 14.40 |
| 12/31/2019 | REPRODUCTION COSTS | 9.60 |
| 12/31/2019 | REPRODUCTION COSTS | 6.60 |
| 12/31/2019 | POSTAGE | 3.10 |
| 1/31/2020 | REPRODUCTION COSTS | 6.40 |
| 1/31/2020 | REPRODUCTION COSTS | 22.00 |
| 2/3/2020 | FILING FEE | 15.00 |
| 2/29/2020 | REPRODUCTION COSTS | 112.00 |
| 2/29/2020 | POSTAGE | 123.70 |
| 2/27/2020 | ATTORNEY SERVICE COSTS | 65.00 |
| 2/29/2020 | WESTLAW RESEARCH | 135.61 |
| 3/31/2020 | POSTAGE | 1.70 |
| 3/31/2020 | REPRODUCTION COSTS | 5.40 |
| 3/31/2020 | REPRODUCTION COSTS | 0.80 |
| 3/31/2020 | COURT RESEARCH PACER | 65.90 |
| 4/30/2020 | REPRODUCTION COSTS | 321.00 |
| 4/30/2020 | REPRODUCTION COSTS | 10.80 |

# COSTS BREAKDOWN

**7/30/2026**

**Rajysan, Inc. dba MMD** **From Date** **5/6/2019**
**CASE # 8858** **To Date** **2/13/2022**

| | | |
|---|---|---|
| 4/30/2020 | POSTAGE | 248.40 |
| 6/30/2020 | REPRODUCTION COSTS | 0.20 |
| 5/31/2020 | CONFERENCE CALL CHARGES | 18.02 |
| 7/31/2020 | REPRODUCTION COSTS | 0.20 |
| 8/31/2020 | REPRODUCTION COSTS | 101.80 |
| 8/31/2020 | REPRODUCTION COSTS | 10.00 |
| 8/31/2020 | POSTAGE | 120.80 |
| 6/30/2020 | COURT RESEARCH PACER | 78.80 |
| 9/30/2020 | POSTAGE | 122.30 |
| 9/30/2020 | REPRODUCTION COSTS | 141.60 |
| 8/20/2020 | FILING FEE | 181.00 |
| 10/31/2020 | REPRODUCTION COSTS | 5.60 |
| 10/31/2020 | POSTAGE | 2.00 |
| 12/31/2020 | POSTAGE | 136.65 |
| 12/31/2020 | REPRODUCTION COSTS | 126.40 |
| 12/31/2020 | COURT RESEARCH PACER | 24.90 |
| 1/31/2021 | REPRODUCTION COSTS | 8.40 |
| 1/31/2021 | POSTAGE | 2.40 |
| 3/31/2021 | COURT RESEARCH PACER | 21.10 |
| 3/31/2021 | POSTAGE | 127.46 |
| 3/31/2021 | REPRODUCTION COSTS | 14.40 |
| 3/31/2021 | REPRODUCTION COSTS | 306.80 |
| 4/30/2021 | POSTAGE | 124.28 |
| 4/30/2021 | REPRODUCTION COSTS | 161.80 |
| 5/31/2021 | POSTAGE | 2.20 |
| 3/31/2021 | CONFERENCE CALL CHARGES | 40.84 |
| 5/31/2021 | COURT RESEARCH PACER | 10.10 |
| 7/8/2021 | COURT RESEARCH PACER | 12.30 |
| 10/31/2021 | WESTLAW RESEARCH | 1,011.48 |

# COSTS BREAKDOWN

**7/30/2026**

**Rajysan, Inc. dba MMD**
**CASE # 8858**

**From Date** **5/6/2019**
**To Date** **2/13/2022**

| | | |
|---|---|---|
| 11/5/2021 | FEDERAL EXPRESS | 77.88 |
| 11/30/2021 | POSTAGE | 2.16 |
| 11/30/2021 | REPRODUCTION COSTS | 19.40 |
| 11/29/2021 | FILING FEE | 101.25 |
| 11/30/2021 | WESTLAW RESEARCH | 130.15 |
| 1/14/2022 | FILING FEE | 15.00 |
| 1/31/2022 | POSTAGE | 127.87 |
| 1/31/2021 | REPRODUCTION COSTS | 99.00 |
| 1/31/2022 | WESTLAW RESEARCH | 119.52 |
| 12/31/2021 | COURT RESEARCH PACER | 5.50 |

# COSTS SUMMARY

**7/30/2026**

**Rajysan, Inc. dba MMD**
**FILEE # 8858**

**From Date 5/6/2019**
**To Date 2/13/2022**

| | |
|---|---|
| CONFERENCE CALL CHARGES | 69.55 |
| REPRODUCTION COSTS | 1,514.00 |
| FEDERAL EXPRESS | 98.96 |
| FILING FEE | 312.25 |
| COURT RESEARCH PACER | 274.90 |
| PARKING | 2.00 |
| POSTAGE | 1,151.32 |
| ATTORNEY SERVICE COSTS | 120.00 |
| WESTLAW RESEARCH | 1,396.76 |
| **TOTAL COSTS** | **$4,939.74** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 2818 La Cienega Avenue, Los Angeles, CA 90034.

A true and correct copy of the foregoing document entitled (*specify*): **SUPPLEMENTAL DECLARATION OF CARMELA T. PAGAY IN SUPPORT OF SECOND AND FINAL APPLICATION OF LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P., FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL FOR THE CHAPTER 11 TRUSTEE** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.** **<u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **September 18, 2026**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Bret D. Allen ca.ecf@bretallen.com, bankruptcy@theallenlawfirm.com
- Todd M Arnold tma@lnbyg.com
- Bradford Barnhardt bbarnhardt@marshackhays.com, bbarnhardt@ecf.courtdrive.com,alinares@ecf.courtdrive.com,ldinkins@marshackhays.com
- Bhagwati Barot bbarot@aissolution.com
- Linda S Blonsley blonsleylawecf@gmail.com, joe@blonsleylaw.com;lawbr69955@notify.bestcase.com;lblonsley@blonsleylaw.com
- Jess R Bressi Jess.Bressi@gmail.com, kimberly.sigismondo@dentons.com
- Cathrine M Castaldi ccastaldi@brownrudnick.com
- Lisa W Chao lisa.chao@doj.ca.gov
- Jacquelyn H Choi jacquelyn.Choi@rimonlaw.com, docketingsupport@rimonlaw.com
- Christopher J. Dylla Christopher.Dylla@azag.gov
- Jeremy Faith Jeremy@MarguliesFaithlaw.com, Angela@MarguliesFaithLaw.com;Vicky@MarguliesFaithLaw.com
- Brian David Fittipaldi brian.fittipaldi@usdoj.gov
- Jeffrey Garfinkle jgarfinkle@buchalter.com, docket@buchalter.com;lverstegen@buchalter.com
- Thomas M Geher tgeher@jeffer.com, bt@jmbm.com;tmg@ecf.courtdrive.com
- Jeffrey I Golden jgolden@go2.law, kadele@ecf.courtdrive.com;cbmeeker@gmail.com;lbracken@wgllp.com;dfitzgerald@go2.law;golden.jeffreyi.b117954@notify.bestcase.com
- Andrew Goodman agoodman@tullylegal.com, Goodman.AndrewR102467@notify.bestcase.com
- Adam D Grant agrant@grantshenon.com, aeichelberger@alpertbarr.com
- Barbara R Gross barbara@bgross.law, luz@bgross.law
- Chad V Haes chaes@marshackhays.com, chaes@ecf.courtdrive.com;cmendoza@ecf.courtdrive.com;cmendoza@marshackhays.com;alinares@ecf.courtdrive.com;spineda@marshackhays.com;ldinkins@marshackhays.com;marshack-ecfs_notice@juralaw.net
- D Edward Hays ehays@marshackhays.com, ehays@ecf.courtdrive.com;alinares@ecf.courtdrive.com;cmendoza@marshackhays.com;cmendoza@ecf.courtdrive.com
- Richard E Hettinger rhettinger@davidsontroilo.com
- Stephen E Hyam stephen@stephenhyam.net, arvin.setaghaian@offitkurman.com
- John C Keith john.keith@doj.ca.gov
- Raffi Khatchadourian raffi@hemar-rousso.com
- Mark J Krone mk@amclaw.com, maa@amclaw.com;amc@amclaw.com;mea@amclaw.com;ilr@amclaw.com
- Lewis R Landau Lew@Landaunet.com
- Matthew A Lesnick matt@lesnickprince.com, matt@ecf.inforuptcy.com;jmack@lesnickprince.com;porpe@lesnickprince.com
- Noreen A Madoyan Noreen.Madoyan@usdoj.gov
- Craig G Margulies craig@marguliesfaithlaw.com, Angela@MarguliesFaithLaw.com;Vicky@MarguliesFaithLaw.com;Drew@MarguliesFaithLaw.com
- Judith E Marshack jmarshack@marshackhays.com, jmarshack@ecf.courtdrive.com

- Richard A Marshack rmarshack@marshackhays.com, lbuchananmh@ecf.courtdrive.com;rmarshack@ecf.courtdrive.com;alinares@ecf.courtdrive.com
- Sandra McBeth (TR) jwalker@mcbethlegal.com, CA65@ecfcbis.com;ecf.alert+McBeth@titlexi.com
- Monserrat Morales Monsi@MarguliesFaithLaw.com, Vicky@MarguliesFaithLaw.com;Helen@marguliesfaithlaw.com;Angela@MarguliesFaithlaw.com
- John M O'Donnell john.o'donnell@ftb.ca.gov, Martha.Gehrig@ftb.ca.gov
- Carmela Pagay ctp@lnbyg.com
- Dipika Parmar dipika.parmar@aissolution.com
- Kurt Ramlo RamloLegal@gmail.com, kr@ecf.courtdrive.com;ramlo@recap.email
- Laura E Robbins Laura.Robbins@doj.ca.gov, Carolina.Castillo@doj.ca.gov
- Najah J Shariff najah.shariff@usdoj.gov, caseview.ecf@usdoj.gov;usacac.tax@usdoj.gov
- Jay M Spillane jspillane@spillaneplc.com, cdale@spillaneplc.com;smargetis@spillaneplc.com
- Don Stecker
- Don Stecker don.stecker@lgbs.com
- John M Stern bk-jstern@oag.texas.gov, bk-mbecker@oag.texas.gov
- Thomas W Stilley tstilley@sussmanshank.com, jhume@sussmanshank.com
- Lavar Lavar Taylor ltaylor@taylorlaw.com
- United States Trustee (ND) ustpregion16.nd.ecf@usdoj.gov

**2. SERVED BY UNITED STATES MAIL**: On (*date*) **September 18, 2026**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Honorable Deborah J. Saltzman
United States Bankruptcy Court
255 E. Temple Street, Suite 1634 / Courtroom 1639
Los Angeles, CA 90012

Rajysan, Inc.
4175 Guardian Street
Simi Valley, CA 93063

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **September 18, 2026**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

None.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| September 18, 2026 | D. Woo | */s/ D. Woo* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |