United States Bankruptcy Court
Central District of California

In re: Case No. 17-11363-DS
Rajysan, Inc. Chapter 7
Debtor

# CERTIFICATE OF NOTICE

District/off: 0973-9 User: admin Page 1 of 12
Date Rcvd: Oct 01, 2026 Form ID: pdf001 Total Noticed: 242

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Oct 03, 2026:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Rajysan, Inc., 4175 Guardian Street, Simi Valley, CA 93063-3382 |
| aty | + | Marshack Hays LLP, 870 Roosevelt, Irvine, CA 92620-3663 |
| aty | + | Wayne C. Streitz, Helmer, Conley & Kasselman, P.A., 181 East Avenue, Woodstown, NJ 08098-1338 |
| cr | | Borstein Enterprises, c/o Jess R Bressi Esq, DENTONS US LLP, 4675 MacArthur Court, Ste 1250 Newport Beach, CA 92660-8803 |
| cr | + | Bruce Miller & Associates, c/o Anderson, McPharlin & Conners LLP, 707 Wilshire Blvd., Suite 4000, Los Angeles, CA 90017-3623 |
| intp | + | Commonwealth of Pennsylvania, Collections Support Unit, Attn: Deb Secrest, 651 Boas Street, Room 702, Harrisburg, PA 17121-0751 |
| intp | + | Levene, Neale, Bender, Yoo & Golubchik L.L.P., 2818 La Cienega Avenue, Los Angeles, CA 90034-2618 |
| crcm | + | The Official Committee of Unsecured Creditors, c/o Marshack Hays LLP, 870 Roosevelt, Irvine, CA 92620-3663 |
| cr | + | Wells Fargo Bank, N.A., Hemar, Rousso & Heald, LLP, c/o Raffi Khatchadourian, Esq., 15910 Ventura Boulevard, 12th Floor, Encino, CA 91436-2829 |
| 37962717 | + | AC Business Media, Inc, 201 N. Main Street, Fort Atkinson, WI 53538-1807 |
| 37962719 | | AE Sales, 4915 - 54th Street, 3rd Floor, Red Deer, AB T4N2G7 Canada |
| 38097560 | | AVA LOGISTICS LLC, c/o Brian Schusterman, McDonald Carano L, P.O. Box 2670, Reno, NV 89505-2670 |
| 37962737 | + | AVA Logistics, 3495 Lakeside Dr, Suite 254, Reno, NV 89509-4841 |
| 37962718 | + | Action Transportation, Inc, PO BOX 153, Medford, OR 97501-0011 |
| 37962720 | | Airgas USA, LLC, PO BoX 935300, Long Beach, CA 90809-3500 |
| 37962721 | + | Alamo Industrial Group, Inc, 9425 Saint Hedwig Road, San Antonio, TX 78263-1209 |
| 37962722 | + | All Valley Hose & Industrial Supply, 16735 Saticoy St #107, Van Nuys, CA 91406-2700 |
| 37962723 | | Allied Electronics, Inc. Accts., P.O. Box 2325, Fort Worth, TX 76113-2325 |
| 37962724 | # | Alterity, Inc., 600 Six Flags Drive, Suite 642, Arlington, TX 76011-6332 |
| 37962725 | + | Amarjit Sahani, 5352 Tampa Avenue, Tarzana, CA 91356-3023 |
| 37962729 | | AmeriGas Propane LP, P.O. Box 7155, Pasadena, CA 91109-7155 |
| 37962727 | + | American Pacific Industries, Inc., 8320 East Hartford Drive, Scottsdale, AZ 85255-5590 |
| 37962728 | + | American Rental Association, 1900 19th Street, Moline, IL 61265-4198 |
| 37962730 | | Anderson Rubbish Disposal, P.O. Box 307, Simi Valley, CA 93062-0307 |
| 37962732 | | Arctic Fox, LLD, 26207 Network Place, Chicago, IL 60673-1262 |
| 37962733 | + | Armanino, LLP, 12657 Alcosta Boulevard, #500, San Ramon, CA 94583-4406 |
| 37962734 | + | Aronson Manufacturing, 7640 Gloria Avenue, Van Nuys, CA 91406-1800 |
| 37962736 | + | Athlon Generators LLC, 9617 Center Street, Manassas, VA 20110-5521 |
| 37962738 | + | Avalara, Inc., 1100 2nd Avenue, Suite 300, Seattle, WA 98101-3429 |
| 37962739 | + | Avenger Logistics, P.O. Box 16638, Chattanooga, TN 37416-0638 |
| 37962740 | + | B&B Forklift, 15981 Yarnell, Suite 248, Sylmar, CA 91342-1052 |
| 37962748 | + | BIGBEE Engineering, 2679 Manhattan Beach Bouleavard, Redondo Beach, CA 90278-1604 |
| 37962753 | + | BP Lubricants USA, Inc, 12276 Collections Center Drive, Chicago, IL 60693-0001 |
| 37962741 | + | Bailey Sales & Marketing, 88 Maple Ave, Hamburg, NY 14075-4808 |
| 37962742 | + | Barco Rent A Truck, 717 South 5600 West, Salt Lake City, UT 84104-5301 |
| 37962743 | | Basler Electric Company, 7990 Solutions Center, Chicago, IL 60677-7009 |
| 37962744 | + | Batterystuff.com, 276 Tech Way, Grants Pass, OR 97526-8530 |
| 37962745 | | Bay Alarm Company, P.O. Box 7137, San Francisco, CA 94120-7137 |
| 37962746 | + | Beatrice Cookson, 23956 Park Granada, Calabasas, CA 91302-2504 |

| | | |
|---|---|---|
| 37962749 | | Blue Shield of California, P.O. Box 749415, Los Angeles, CA 90074-9415 |
| 37962750 | | Bluegrace, Dept 108, P.O. Box 4964, Houston, TX 77210-4964 |
| 37962752 | #+ | Borstein Enterprises, 11766 Wilshire Boulevard, Suite 820, Los Angeles, CA 90025-6590 |
| 38097559 | | Brian Schusterman c/o McDonald Carano LLP, P.O. Box 2670, Reno, NV 89505-2670 |
| 37962754 | + | Broome & Associates, PO Box 862035, Marietta, GA 30062-0001 |
| 37962755 | | Budd Logistics, c/o Ashton & Weinberg, Inc., P.O. Box 828, Greenville, RI 02828 |
| 37962756 | + | Buyers Products Co, P.O. Box 74237, Cleveland, OH 44194-0313 |
| 39503562 | + | CNA Commercial Insurance, 500 Colonial Center Parkway, Lake Mary, FL 32746-7630 |
| 37962772 | | CPS Energy - Electric, P.O. Box 2678, San Antonio, TX 78289-0001 |
| 38153826 | | California Dept. of Tax and, Fee Administration/, Special Ops, MIC:55, PO Box 942879, Sacramento, CA 94279-0055 |
| 37962760 | + | Cequent Performance Products, 47912 Halyard Dr,, Suite 100, Plymouth, MI 48170-2796 |
| 37962761 | + | Charles V. Curley, Esq., 1100 E. Hector Street, Suite 425, Conshohocken, PA 19428-2353 |
| 37962762 | + | Christopher McGill, P.O. Box 150, Wilmington, NY 12997-0150 |
| 37962764 | + | City Electric Supply, 800 North Victory Boulevard, Burbank, CA 91502-1630 |
| 38223954 | + | City of San Antonio, 100 W. Houston St 18th Floor, San Antonio, TX 78205-1414 |
| 37962765 | + | City of San Antonio SAPD Alarms, 315 S. Santa Rosa, San Antonio, TX 78207-4557 |
| 37962766 | | City of Simi Valley, P.O. Box 511360, Los Angeles, CA 90051-7915 |
| 37962767 | + | Coast to Coast Computer Products, 4277 Valley Fair, Simi Valley, CA 93063-2940 |
| 37962768 | + | Colonial Banknote Company, 155 Wild Hedge Lane, Mountainside, NJ 07092-2520 |
| 37962769 | | Control Devices, LLC, P.O. Box 8862, Carol Stream, IL 60197-8862 |
| 41141974 | + | Control Devices, LLC, 1555 Larkin Williams Road, Fenton, MO 63026-3008 |
| 37962770 | | Cooper Wiring Devices, 28368 Network Place, Chicago, IL 60673-1283 |
| 37962771 | + | Corvus Group, 269 Beatrice Lane, Aston, PA 19014-2278 |
| 37962776 | + | DHL Express - USA, 16592 Collections Center Dr., Chicago, IL 60693-0001 |
| 37962777 | | DMV Renewal, P.O. Box 942894, Sacramento, CA 94294-0894 |
| 37962773 | # | Deep Sea Electronics, Inc., 3230 Williams Ave, Rockford, IL 61101-2668 |
| 37962774 | + | Demco Dethmers Manufacturing Co., 4010 320th Street, Boyden, IA 51234-7502 |
| 38041308 | + | Digital Records Management, Inc., C/O Jeremy W. Faith, Esq., Margulies Faith, LLP, 16030 Ventura Blvd., Suite 470, Encino, CA 91436-4493 |
| 37962778 | + | Don Leviton, Esq., 3 Golf Center, Suite 361, Hoffman Estates, IL 60169-4910 |
| 37962779 | | Douglass, Inc., P.O. Box 175, Trafalgar, IN 46181-0175 |
| 37962780 | | Dragoon's Farm Equipment Inc., PO BOX 238-02507, State Route 11, Mooers, NY 12958 |
| 37962781 | | Dun & Bradstreet, P.O. Box 75434, Chicago, IL 60675-5434 |
| 37962783 | | EMCO Industries, P.O. Box 671357, Dallas, TX 75267-1357 |
| 37962782 | + | Eco, Inc., P.O. Box 2731, Rocklin, CA 95677-8463 |
| 37962784 | + | Enterprise Management Advisors, LLC, 601 S. Figueroa St.,, Ste 4050, Los Angeles, CA 90017-5704 |
| 41206288 | + | Epic Freight Solutions LLC, Legal Department, 3200 Olympus Blvd., Suite 300, Dallas, TX 75019-6147 |
| 37962785 | + | Epic Freight Solutions, LLC, 15901 Hawthorne Blvd, Ste 490, Lawndale, CA 90260-2656 |
| 37962792 | | GIS Benefits, P.O. Box 1806, San Antonio, TX 78296-1806 |
| 37962798 | | GWO UEI METALS INDUSTRY CO., LTD., No.15, Chi-Shing St., How Lii Taichu Hsien, Taiwan, ROC |
| 37962789 | + | Gefco Forwarding USA Inc, 1055 Stevenson Court, Unit 105, Roselle, IL 60172-4315 |
| 37962790 | + | GemCap, 24955 Pacific Coast Highway, Suite A202, Malibu, CA 90265-4747 |
| 37962791 | + | General Crane Services, Inc., 1606 River Wood Ct, Simi Valley, CA 93063-7405 |
| 37962794 | + | Greatwide Dallas Mavis LLC, PO Box 405828, Atlanta, GA 30384-5800 |
| 38007876 | + | Guangzhou Zhao Qi Trading Co. LTD, Brown & Joseph, Ltd c/o Don Leviton, PO Box 59838, Schaumburg, IL 60159-0838 |
| 37962795 | | Guangzhou Zhao Qi Trading Co., LTD, RM.914 Profit Plaza No. 76, West huang Pu Road, Guangzhou, China |
| 37962796 | + | Gurmeet Sahani, 5007 Vanalden Avenue, Tarzana, CA 91356-3905 |
| 38041292 | + | Gurmeet Sahani, C/O Jeremy W. Faith, Esq., Margulies Faith, LLP, 16030 Ventura Blvd., Suite 470, Encino, CA 91436-4493 |
| 38041310 | + | Halcyon Valencia Partners, L.P., C/O Jeremy W. Faith, Esq., Margulies Faith, LLP, 16030 Ventura Blvd., Suite 470, Encino, CA 91436-4493 |
| 37962799 | | Hankyu Hashin Express(USA) Inc, PO BOX 515438, Los Angeles, CA 90051-6738 |
| 37962800 | + | Hicks Pension Services, 3459 W. Shaw Ave., Fresno, CA 93711-3204 |
| 37962801 | + | Hollywood Delivery Service, 2828 S Willow Ave, Bloomington, CA 92316-3261 |
| 37962802 | + | Indu-Electric North America, Inc, 27756 Avenue Hopkins, Valencia, CA 91355-1222 |
| 37962803 | + | Industrial Metal Supply, 8300 San Fernando Rd, Sun Valley, CA 91352-3222 |
| 37962804 | + | Inkworks Store, 30251 Golden lantern, Laguna Niguel, CA 92677-5993 |
| 37962806 | + | Jan-Pro Cleaning & Systems, P.O. Box 2838, Santa Maria, CA 93457-2838 |
| 37962807 | | Jeffer Mangels Butler & Mitchell, 1801 W. Olympic Blvd., Pasadena, CA 91199-1263 |
| 37962808 | + | Jeffrey S. Schuller, Esq., Schuller & Schuller, 12307 Ventura Boulevard, Studio City, CA 91604-2510 |
| 37962809 | + | Jeremy Faith, Esq., Margulies Faith, 16030 Ventura Blvd., Suite 470, Encino, CA 91436-4493 |
| 37962810 | + | Joe Bell & Associates, 8358 Shoregate Lane, Knoxville, TN 37938-7402 |
| 37962811 | + | Johnson Co., P.O. Box 27649, Seattle, WA 98165-2649 |
| 37962812 | + | K&N Mobile Distribution Systems, 4909 Rondo Drive, Fort Worth, TX 76106-1824 |

| | | |
|---|---|---|
| 37962813 | | Kaiser Foundation Health Plan, File 5915, Los Angeles, CA 90074-5915 |
| 37962814 | + | Kaplan HR, 5776 Lindero Canyon Rd, Suite D-246, Thousand Oaks, CA 91362-6428 |
| 37962816 | + | Keltec Technolab, 2300 E Enterprise Parkway, Twinsburg, OH 44087-2349 |
| 37962817 | + | Kipor Power Equipment Inc, 13009 SE Jennifer St., #105, Clackamas, OR 97015-9076 |
| 38041161 | + | Kubota Engine America Corp., 505 Schelter Road, Lincolnshire, IL 60069-4220 |
| 37962818 | | Kubota Engine America Corporation, PO Box 73695, Chicago, IL 60673-7695 |
| 37962819 | + | Landegger Baron Law Group, 15760 Ventura Boulevard, Suite 1200, Encino, CA 91436-3042 |
| 37962821 | + | Lewis Roca Rothgerber Christie LLP, 655 North Central Ave, Ste 2300, Glendale, CA 91203-1445 |
| 37962822 | + | LinuxDoctor, 16460 Gunther Street, Granada Hills, CA 91344-2937 |
| 37962823 | | LoJack, PO Box 846111, Boston, MA 02284-6111 |
| 37962824 | + | M & M Fasteners Supply, Inc., PO Box 729, Sun Valley, CA 91353-0729 |
| 37962834 | + | MGS Incorporated, 178 Muddy Creek Church Road, Denver, PA 17517-9328 |
| 38060277 | + | MGS, Inc., c/o Robert W. Pontz, Esq., 480 New Holland Avenue, Suite 6205, Lancaster, PA 17602-2227 |
| 37962825 | + | Marilyn D. Levine ML Marketing, 4 Nicole Terrace, Edison, NJ 08820-4044 |
| 37962826 | | Mark Elias, 4805 Bellflower Ave., Worcester, MA 01601 |
| 37962827 | + | Mark Wright, 26339 Belle Porte Avenue, Harbor City, CA 90710-3736 |
| 37962828 | + | Marketing Concepts Inc., 2302-1 Vinson Lane, Jacksonville, FL 32207-9535 |
| 37962829 | + | Massengale Armature Works, Inc., 1031 Basse Road, San Antonio, TX 78212-1099 |
| 37962830 | + | McClelland Marketing Inc, 4557 North Square Drive, High Ridge, MO 63049-1963 |
| 37962832 | | Measurement Specialties Inc., 28183 Network Place, Chicago, IL 60673-1281 |
| 37962833 | + | Meridian Pacific Sales, LLC, 2035 N Hillridge Circle, Mesa, AZ 85207-2170 |
| 37962836 | + | Momentum, Inc., 33 East Fort Hill Road, Yonkers, NY 10710-1207 |
| 37962838 | + | Napa Auto Parts of Simi Valley, 1717 E. Los Angeles Ave., Simi Valley, CA 93065-2021 |
| 38056456 | + | Nicholas Luciano, 37119 Sandy Lane, Grand Island, FL 32735-8430 |
| 37962839 | + | Orkin, P.O. Box 7161, Pasadena, CA 91109-7161 |
| 37962845 | ++ | PORT AUTHORITY OF SAN ANTONIO, ATTN LEGAL COUNSEL, 907 BILLY MITCHELL BLVD, SUITE 110, SAN ANTONIO TX 78226-1979 address filed with court:, Port Authority of San Antonio, 907 Billy Mitchell Blvd., San Antonio, TX 78226 |
| 37962840 | + | Paul Daly, 213 Talbot Drive, Broomall, PA 19008-3728 |
| 38235934 | + | Paul Daly, Kelle A. Kilgarriff,Cruley & Rothman, 1100 East Hector St Suite 425, Conshohocken, PA 19428-2353 |
| 37962841 | + | Pennwell Corporation, 21428 Network Place, Chicago, IL 60673-1214 |
| 37962842 | | Penton Media, Inc, 24652 Network Place, Chicago, IL 60673-1246 |
| 37962843 | | Peopleready Inc., P.O. Box 31001-0257, Pasadena, CA 91110-0257 |
| 38165682 | + | Peregrine Realty Partners Inc, 915 Wilshire Blvd Suite 2060, Los Angeles CA 90017-3494 |
| 37962846 | + | Power Equipment Plus / Rick Long, P.O. Box 14, Sand Lake, MI 49343-0014 |
| 37962847 | + | Power Trip Rentals, 2501 Orange Ave, Signal Hill, CA 90755-3535 |
| 37962848 | | Protection 1, P.O. Box 219044, Kansas City, MO 64121-9044 |
| 38263234 | + | RONALD E. ZECK, JR., 33 EAST RATTLING RUN ROAD, MICKLETON NJ 08056-1427 |
| 37962849 | + | Rajinder Sahani, 5352 Tampa Avenue, Tarzana, CA 91356-3023 |
| 37962850 | + | Red Wing Shoes and Repair, 757 E. Thousand Oaks Blvd., Thousand Oaks, CA 91360-6054 |
| 37962852 | | Reinhart Boerner Van Deuren, P.O. Box 2965, Milwaukee, WI 53201-2965 |
| 38035647 | + | Reinhart Boerner Van Deuren s.c., c/o L. Katie Mason Esq., 1000 N. Water St Suite 1700, Milwaukee, WI 53202-3186 |
| 37962853 | | RemX Financial, P.O. Box 512007, Los Angeles, CA 90051-0007 |
| 37962854 | | Rent It, 2081 First Street,Suite 200, Simi Valley, CA 93065-2819 |
| 37962855 | + | Richards Industrial, L.L.C., 7931 Coastal Run, San Antonio, TX 78240-2700 |
| 37962856 | + | Robert Deckman Advertising, 5332 Autry Avenue, Lakewood, CA 90712-2014 |
| 37962857 | + | Ronald E. Zeck, Jr., c/o Gary D. Thompson, Esq., Ware Streitz & Thompson, 10 Pitman Avenue, Pitman, NJ 08071-1136 |
| 37962859 | + | Scott O. Smith, Buchalter, 1000 Wilshire Boulevard, Suite 1500, Los Angeles, CA 90017-1730 |
| 38001334 | + | Southwest Products Corporation, 805 Broadway St. #700, Vancouver WA 98660-3301 |
| 37962861 | + | Southwest ProductsCorp, P.O. Box 5079, Vancouver, WA 98668-5079 |
| 37962862 | | Sparkletts, PO Box 660579, Dallas, TX 75266-0579 |
| 37962863 | + | Stuart C. Brinn, Esq., 150 E. Fourth Street, 4th Floor, Cincinnati, OH 45202-4186 |
| 37962864 | | Sullivan Curtis Monroe, P.O. Box 19763, Irvine, CA 92623-9763 |
| 37962865 | | Sumitomo Mitsui Finance & Leasing Co., Ltd., 1-2-3 Marunouchi, Chiyoda-ku, Tokyo 100-8287, Japan |
| 37962866 | | Sunlight Towing Inc., No.80, Taishun 2nd St., Beitun Dist, Taichung City 40661, Taiwan |
| 37962867 | | The Carlstar Group, LLC, P.O. Box 100929, Pasadena, CA 91189-0929 |
| 37962868 | + | The MPS Group, 12020 Warfield St, San Antonio, TX 78216-3217 |
| 37962869 | | Thermobile Industries BV, Konijnenberg 80 4825 BD, Breda The Netherlands |
| 37962870 | + | Thomas Sales Company, 1412 Crestway Court, Fallston, MD 21047-1600 |
| 37962871 | + | Timothy W. Fafinski, Esq., Corporate Counsel, P.A., 3411 Brei Kessel Road, Maple Plain, MN 55359-8747 |
| 37962872 | + | Tod Putnam, 4837 Laurel Ridge Dr., Riverside, CA 92509-5455 |
| 38001212 | + | Tod Putnam, 520 S. Sepulveda Blvd. #204, Los Angeles CA 90049-3534 |
| 37962873 | + | Todd M. Lander, Esq., Freeman, Freeman & Smiley, LLP, 1888 Century Park East, Suite 1900, Los Angeles, CA 90067-1723 |
| 38265898 | + | Tredit Tire & Wheel Co, Inc., 3305 Charlotte Avenue, Elkhart, IN 46517-1194 |

| | | |
|---|---|---|
| 37962876 | + | Tredit Tire & Wheel Company, Inc, 15500 West 100th Terrace, Lenexa, KS 66219-1379 |
| 37962877 | + | Trinity Logistics, Inc., PO Box 62702, Baltimore, MD 21264-2702 |
| 37962878 | + | Trinity Staffing Services, Inc, 13750 San Pedro #540, San Antonio, TX 78232-4371 |
| 37962883 | | UPS Freight, 28013, Network Place, Chicago, IL 60673-1280 |
| 37962881 | | Unishippers, File 2087, 1801 W. Olympic Boulevard, Pasadena, CA 91199-0001 |
| 37962884 | + | Ver Sales Inc, 2509 N. Naomi Street, Burbank, CA 91504-3236 |
| 37962885 | + | WAAG Powder Coating & Sand Blasting, 16000 Strathern Street, Van Nuys, CA 91406-1316 |
| 41154367 | + | WAAG Powder Coating and Sand Blasting, Attn: Mike Calka, 16000 Strathern St, Van Nuys, CA 91406-1316 |
| 37962889 | | WEX, Inc., PO BOX 6293, Carol Stream, IL 60197-6293 |
| 37962892 | ++ | WOLFE INDUSTRIES INC, ATTN ELIZABETH HOWARD, 14420 MARQUARDT AVENUE, SANTA FE SPRINGS CA 90670-5119<br>address filed with court:, Wolfe Industries Inc, 14420 Marquart Ave., Santa Fe Springs, CA 90670 |
| 37962886 | + | Waste Management of Texas, Inc, PO Box 660345, Dallas, TX 75266-0345 |
| 37962890 | + | Wholesale Trailer Supply, 1470 Vinci Ave., Sacramento, CA 95838-1716 |
| 37962891 | | William G. Fig, Esq., 1000 SW Broadway, Suite 1400, Portland, OR 97205-3066 |
| 37962893 | + | Worldwide Express, 850 Hampshire Rd., #S, Westlake Village, CA 91361-6007 |
| 37962896 | | YRC Freight, PO Box 100129, Pasadena, CA 91189-0003 |
| 37962895 | + | Yanmar Diesel America Corp, 3053 Paysphere Circle, Chicago, IL 60674-0001 |
| 38056616 | + | steven Jaffe, 12937 Daughtery Drive, Winter Garden, FL 34787-6516 |

TOTAL: 179

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| aty | | Email/Text: sanantonio.bankruptcy@publicans.com | Oct 02 2026 03:38:00 | Don Stecker, Linebarger Goggan Blair and Sampson LLP, 711 Navarro St Ste 300, San Antonio, TX 78205 |
| smg | | Email/Text: USCBNotices@cdtfa.ca.gov | Oct 02 2026 03:39:00 | California Department of Tax and Fee Administratio, Collections Support Bureau, MIC 29, PO Box 942879, Sacramento, CA 94279-0029 |
| smg | ^ | MEBN | Oct 02 2026 03:38:42 | County Assessor, County Government Center, Room 100, San Luis Obispo, CA 93408-0001 |
| smg | + | Email/Text: SBCBankruptcy@co.santa-barbara.ca.us | Oct 02 2026 03:39:00 | County Tax Collector, P.O. Box 357, Santa Barbara, CA 93102-0357 |
| smg | | Email/Text: itcdbg@edd.ca.gov | Oct 02 2026 03:39:00 | Employment Development Dept., Bankruptcy Group MIC 92E, P.O. Box 826880, Sacramento, CA 94280-0001 |
| smg | | Email/Text: BKBNCNotices@ftb.ca.gov | Oct 02 2026 03:39:00 | Franchise Tax Board, Bankruptcy Section MS: A-340, P.O. Box 2952, Sacramento, CA 95812-2952 |
| cr | + | Email/PDF: acg.acg.ebn@aisinfo.com | Oct 02 2026 03:47:19 | BMW Bank of North America Department, Ascension Capital Group, P.O. Box 165028, Irving, TX 75016-5028 |
| cr | | Email/Text: sanantonio.bankruptcy@publicans.com | Oct 02 2026 03:38:00 | Bexar County, Linebarger Goggan Balir & Sampson, LLP, 711 Navarro Street Ste 300, San Antonio, TX 78205 |
| cr | + | Email/Text: bankruptcy@ttc.lacounty.gov | Oct 02 2026 03:38:00 | Los Angeles County Treasuer and Tax Collector, P.O. Box 54110, Los Angeles, CA 90054-0110 |
| cr | ^ | MEBN | Oct 02 2026 03:38:48 | Texas Comptroller of Public Accounts, Revenue Acco, Christopher J. Dylla, PO Box 12548, Austin, TX 78711-2548 |
| 37962735 | | Email/Text: g17768@att.com | Oct 02 2026 03:38:00 | AT&T, P.O. Box 5025, Carol Stream, IL 60197-5025 |
| 38281835 | + | Email/Text: g17768@att.com | Oct 02 2026 03:38:00 | AT&T Corp, % AT&T Services, Inc., Karen Cavagnaro, Esq., One AT&T Way, Room 3A104, Bedminster, NJ 07921-2693 |
| 38281047 | + | Email/Text: g17768@att.com | Oct 02 2026 03:38:00 | AT&T Mobility II LLC, %AT&T SERVICES INC., KAREN A. CAVAGNARO PARALEGAL, ONE AT&T WAY, SUITE 3A104, |

| | | | | |
|---|---|---|---|---|
| | | | | BEDMINSTER, NJ. 07921-2693 |
| 37962726 | + | Email/PDF: bncnotices@becket-lee.com | Oct 02 2026 03:47:08 | American Express, Post Office Box 0001, Los Angeles, CA 90096-0001 |
| 37996756 | | Email/PDF: bncnotices@becket-lee.com | Oct 02 2026 03:47:06 | American Express Travel Related Services Company,, Inc., c/o Becket and Lee LLP, PO Box 3001, Malvern PA 19355-0701 |
| 37962731 | ^ | MEBN | Oct 02 2026 03:40:13 | Applied Industrial Technologies, 22510 Network Place, Chicago, IL 60673-1225 |
| 38674290 | + | Email/PDF: acg.acg.ebn@aisinfo.com | Oct 02 2026 03:46:23 | BMW BANK OF NORTH AMERICA, 4515 N SANTA FE AVE DEPT APS, OKLAHOMA CITY OK 73118-7901 |
| 38048324 | | Email/PDF: acg.bmw.ebn@aisinfo.com | Oct 02 2026 03:46:26 | BMW Financial Services NA, LLC, P.O. Box 3608, Dublin OH 43016, OH 43016 |
| 37962751 | | Email/PDF: acg.bmw.ebn@aisinfo.com | Oct 02 2026 03:47:07 | BMW of North America, LLC, P.O. BOX 78066, Phoenix, AZ 85062-8066 |
| 37962757 | | Email/Text: Bankruptcies@chrobinson.com | Oct 02 2026 03:38:00 | C.H. Robinson Worldwide, Inc, PO Box 9121, Minneapolis, MN 55480 |
| 38287638 | | Email/Text: Bankruptcies@chrobinson.com | Oct 02 2026 03:38:00 | C.H. Robinson Worldwide, Inc., 14701 Charlson Road, Eden Prairie, MN 55347 |
| 37985202 | ^ | MEBN | Oct 02 2026 03:38:32 | CDW, Attn: Vida Krug, 200 N. Milwaukee Ave., Vernon Hills IL 60061-1577 |
| 37962758 | ^ | MEBN | Oct 02 2026 03:40:37 | CDW Direct, LLC, P.O. Box 75723, Chicago, IL 60675-5723 |
| 37962763 | | Email/Text: stephen.malkiewicz@cintas.com | Oct 02 2026 03:38:00 | Cintas Corporation, P.O. Box 88005, Chicago, IL 60680-1005 |
| 41172194 | ^ | MEBN | Oct 02 2026 03:38:48 | Comptroller of Public Accounts, C/O Office of the Attorney General, Bankruptcy - Collections Division MC-008, PO Box 12548, Austin TX 78711-2548 |
| 37962775 | | Email/Text: CreditNotify@dexteraxle.com | Oct 02 2026 03:39:00 | Dexter Axle Company, 26656 Network Place, Chicago, IL 60673-1266 |
| 38232293 | | Email/Text: itcdbg@edd.ca.gov | Oct 02 2026 03:39:00 | Employment Development Department, Bankruptcy Group MIC 92E, PO BOX 826880, Sacramento, CA 95814 |
| 41125089 | | Email/Text: BKBNCNotices@ftb.ca.gov | Oct 02 2026 03:39:00 | FRANCHISE TAX BOARD, BANKRUPTCY SECTION MS A340, PO BOX 2952, SACRAMENTO CA 95812-2952 |
| 37962786 | ^ | MEBN | Oct 02 2026 03:39:52 | FedEx, P.O. Box 7221, Pasadena, CA 91109-7321 |
| 37962787 | + | Email/Text: sheryl@fireflybusinessgroup.com | Oct 02 2026 03:39:00 | Firefly Business Group, PO Box 41132, Houston, TX 77241-1132 |
| 37962788 | ^ | MEBN | Oct 02 2026 03:37:30 | First Insurance Funding Corp., P.O. Box 7000, Carol Stream, IL 60197-7000 |
| 37962793 | | Email/Text: CIS/Billing@gswater.com | Oct 02 2026 03:39:00 | Golden State Water Company, PO Box 9016, San Dimas, CA 91773-9016 |
| 37996519 | | Email/Text: sbse.cio.bnc.mail@irs.gov | Oct 02 2026 03:38:00 | Internal Revenue Service, P O Box 7346, Philadelphia, PA 19101-7346 |
| 37962805 | | Email/Text: bankruptcy2@ironmountain.com | Oct 02 2026 03:39:00 | Iron Mountain, P.O. Box 601002, Pasadena, CA 91189-1002 |
| 37962815 | | Email/Text: MBARLOW@KEENGAS.COM | Oct 02 2026 03:39:00 | Keen Compressed Gas, P.O. Box 15151, Wilmington, DE 19850-5151 |
| 38128149 | | Email/Text: sanantonio.bankruptcy@publicans.com | Oct 02 2026 03:38:00 | Linebarger Goggan Blair & Sampson LLP, 711 Navarro Street Ste 300, San Antonio TX 78205 |

| | | | | |
|---|---|---|---|---|
| 37962747 | | Email/Text: sanantonio.bankruptcy@publicans.com | Oct 02 2026 03:38:00 | BEXAR COUNTY, Linebarger Goggan Blair & Sampson LLP, 711 Navarro Street Ste 300, San Antonio, TX 78205 |
| 38034123 | | Email/Text: sanantonio.bankruptcy@publicans.com | Oct 02 2026 03:38:00 | Bexar County, c/o Don Stecker, 711 Navarro, Suite 300, San Antonio, TX 78205 |
| 38021724 | | Email/Text: sanantonio.bankruptcy@publicans.com | Oct 02 2026 03:38:00 | Bexar County, c/o Don Stecker/Linebarger Googan et al, 711 Navarro St Ste 300, San Antonio, TX 78205 |
| 37962831 | | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Oct 02 2026 03:38:00 | MCI, PO Box 15043, Albany, NY 12212-5043 |
| 37962835 | | Email/Text: rgarcia@minercorp.com | Oct 02 2026 03:38:10 | Miner Central Texas, Ltd, 11827 Tech Com Rd., #115, San Antonio, TX 78233-6015 |
| 37962837 | | Email/Text: support@morgancohenbach.com | Oct 02 2026 03:38:00 | Morgan, Cohen & Bach, 2555 N. Coyote Drive, Suite 101, Tucson, AZ 85745 |
| 39099542 | | Email/Text: DOREBN@DOR.STATE.MA.US | Oct 02 2026 03:38:00 | Massachusetts Department of Revenue, Bankruptcy Unit, P. O. Box 9564, Boston, MA 02114-9564 |
| 37963482 | + | Email/PDF: PRA_BK2_CASE_UPDATE@portfoliorecovery.com | Oct 02 2026 03:46:21 | PRA Receivables Management, LLC, PO Box 41021, Norfolk, VA 23541-1021 |
| 38282181 | + | Email/Text: g17768@att.com | Oct 02 2026 03:38:00 | Pacific Bell Telephone Company, %AT&T Services, Inc., Karen A Cavagnaro - Lead Paralegal, One AT&T Way, Room 3A104, Bedminster, NJ 07921-2693 |
| 37962844 | | Email/PDF: ais.sync.ebn@aisinfo.com | Oct 02 2026 03:47:19 | Phillips 66 Co./SYNCB, P.O. Box 530970, Atlanta, GA 30353-0970 |
| 38104691 | | Email/Text: bankruptcygroup@sce.com | Oct 02 2026 03:38:00 | Southern California Edison, 1551 W. San Bernardino Road, Covina, CA 91722 |
| 37962860 | | Email/Text: bankruptcygroup@sce.com | Oct 02 2026 03:38:00 | Southern California Edison, P.O. Box 600, Rosemead, CA 91771-0001 |
| 37962858 | | Email/Text: bankruptcy@saws.org | Oct 02 2026 03:39:00 | San Antonio Water System, P.O. Box 2990, San Antonio, TX 78299-2990 |
| 38282220 | + | Email/Text: g17768@att.com | Oct 02 2026 03:38:00 | Southwestern Bell Telephone Company, %AT&T Services, Inc., Karen A Cavagnaro - Lead Paralegal, One AT&T Way, Room 3A104, Bedminster, NJ 07921-2693 |
| 38222041 | + | Email/Text: Randy.OBanion@Carlstargroup.com | Oct 02 2026 03:38:00 | The Carlstar Group, LLC, Attn: Credit Dept, 23 Windham Blvd, Aiken, SC 29805-9320 |
| 37962874 | + | Email/Text: thosack@topgunfreight.com | Oct 02 2026 03:39:00 | Top Gun Freight, Inc., 38740 Sky Canyon Dr., #C, Murrieta, CA 92563-2902 |
| 38297213 | + | Email/Text: jwells@tql.com | Oct 02 2026 03:39:00 | Total Quality Logistics, LLC, Attn:Joseph B. Wells Asst Corporate Coun, 4289 Ivy Pointe Blvd, Cincinnati, OH 45245-0002 |
| 37962875 | | Email/Text: jwells@tql.com | Oct 02 2026 03:39:00 | Total Quality Logistics, LLC, P.O. Box 634558, Cincinnati, OH 45263-4558 |
| 41941042 | + | Email/Text: USTPregion16.LA.ECF@USDOJ.GOV | Oct 02 2026 03:39:00 | U.S. Trustee, 915 Wilshire Blvd Suite 1850, Los Angeles, CA 90017-3560 |
| 37962882 | | Email/Text: bankruptcy@ups.com | Oct 02 2026 03:39:00 | UPS, P.O. Box 894820, Los Angeles, CA 90189-4820 |
| 41122336 | + | Email/Text: arbankruptcy@uline.com | Oct 02 2026 03:39:00 | Uline, 12575 Uline Drive, Pleasant Prairie, WI 53158-3686 |
| 37962880 | | Email/Text: arbankruptcy@uline.com | Oct 02 2026 03:39:00 | Uline, P.O. Box88741, Chicago, IL 60680-1741 |
| 39615462 | + | Email/Text: DORBankruptcyNOTICES@dor.wa.gov | Oct 02 2026 03:39:00 | WA Department of Revenue, 2101 4th Ave Suite 1400, Seattle, WA 98121-2300 |
| 37962892 | | Email/Text: lizh@wolfeindustries.net | | |

| | | | | |
|---|---|---|---|---|
| | | | Oct 02 2026 03:39:00 | Wolfe Industries Inc, 14420 Marquart Ave., Santa Fe Springs, CA 90670 |
| 38258739 | + | Email/Text: rmcbknotices@wm.com | Oct 02 2026 03:39:00 | Waste Management, 2625 W Grandview Rd Ste 150, Phoenix, AZ 85023-3109 |
| 37962888 | + | Email/PDF: ais.BankruptcynoticesExceptions@aisinfo.com | Oct 02 2026 03:47:20 | Wells Fargo Bank, N.A., 300 Tri-State International, Suite 400, Lincolnshire, IL 60069-4417 |
| 37962887 | | Email/PDF: ais.BankruptcynoticesExceptions@aisinfo.com | Oct 02 2026 03:47:20 | Wells Fargo Equipment finance, P.O. Box 7777, San Francisco, CA 94120-7777 |
| 37962894 | + | Email/Text: wfmelectronicbankruptcynotifications@verizonwireless.com | Oct 02 2026 03:38:00 | XO Communications, 14239 Collections Center Drive, Chicago, IL 60693-0001 |

TOTAL: 64

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| intp | | Airman USA Corporation |
| intp | | Alliance North America, Inc. |
| sp | | Alpert, Barr & Grant |
| intp | | Andrew Goodman |
| cr | | BMW Bank of North America |
| cr | | Bexar County |
| intp | | Courtesy NEF |
| cr | | Gurmeet Sahani |
| cr | | Halcyon Valencia Partners, L.P. |
| intp | | Hokuetsu Industries Co., Ltd. |
| cr | | Miner Central Texas |
| cr | | Nicholas Luciano |
| cr | | Ronald E. Zeck, Jr |
| cr | | Southwest Products Corporation |
| cr | | Sumitomo Mitsui Finance and Leasing Co., Ltd. |
| cr | | Tod Putnam |
| 43335731 | | BK |
| 37962797 | | Gurpreet Sahani |
| 37962851 | | Redneck Trailer Supplies, 2100 N. West Bypass, CT 06580-3000 |
| intp | * | Amarjit Sahani, 5352 Tampa Avenue, Tarzana, CA 91356-3023 |
| cr | *+ | BMW Bank of North America, 4515 N Santa Fe Ave. Dept. APS, Oklahoma City, OK 73118-7901 |
| cr | *+ | Paul Daly, 213 Talbot Drive, Broomall, PA 19008-3728 |
| intp | * | Rajinder Sahani, 5352 Tampa Avenue, Tarzana, CA 91356-3023 |
| 38247739 | * | Employment Development Department, Bankruptcy Group MIC 92E, PO BOX 826880, Sacramento, CA 95814 |
| 41136892 | * | Employment Development Department, Bankruptcy Group MIC 92E, PO BOX 826880, Sacramento, CA 95814 |
| 38021696 | *P++ | LINEBARGER GOGGAN BLAIR & SAMPSON LLP, ATTN DON STECKER, 112 E PECAN, SUITE 2200, SAN ANTONIO TX 78205-1588, address filed with court:, BEXAR COUNTY, Linebarger Goggan Blair & Sampson LLP, 711 Navarro Street Ste 300, San Antonio, TX 78205 |
| 38289822 | *+ | Miner Central Texas, 11827 Tech Com Rd #115, San Antonio, TX 78233-6015 |
| intp | ## | Gurpreet Gurpreet Sahani as Trustee of The Green A, 3825 Gleneagles Drive, Tarzana, CA 91356-5624 |
| intp | ## | Shaheen Sahani, 3825 Gleneagles Drive, Tarzana, CA 91356-5624 |
| 40500405 | ##+ | Barbara R Gross, Attorney at Law, 420 Spruce St, Ste B, San Diego, CA 92103-5859 |
| 37962759 | ##+ | Cell Energy Inc., 4268 Los Angeles Ave, Simi Valley, CA 93063-3366 |
| 37962820 | ##+ | Landsberg, 1900 W. University Drive, Suite 101, Tempe, AZ 85281-3292 |
| 37962879 | ##+ | UD Trucks North America, Inc., 7900 National Service Road, Greensboro, NC 27409-9416 |

TOTAL: 19 Undeliverable, 8 Duplicate, 6 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and**

**belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Oct 03, 2026 Signature: /s/Gustava Winters

---

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on September 30, 2026 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| Adam D Grant | on behalf of Trustee Sandra McBeth (TR) agrant@grantshenon.com aeichelberger@alpertbarr.com |
| Adam D Grant | on behalf of Special Counsel Alpert Barr & Grant agrant@grantshenon.com, aeichelberger@alpertbarr.com |
| Adam D Grant | on behalf of Interested Party Courtesy NEF agrant@grantshenon.com aeichelberger@alpertbarr.com |
| Adam D Grant | on behalf of Interested Party Grant_Shenon APLC fka Alpert, Barr & Grant, agrant@grantshenon.com, aeichelberger@alpertbarr.com |
| Andrew Goodman | on behalf of Interested Party Andrew Goodman agoodman@tullylegal.com Goodman.AndrewR102467@notify.bestcase.com |
| Andrew Goodman | on behalf of Special Counsel Alpert Barr & Grant agoodman@tullylegal.com, Goodman.AndrewR102467@notify.bestcase.com |
| Andrew Goodman | on behalf of Debtor Rajysan Inc. agoodman@tullylegal.com, Goodman.AndrewR102467@notify.bestcase.com |
| Barbara R Gross | on behalf of Interested Party Barbara R. Gross barbara@bgross.law luz@bgross.law |
| Bhagwati Barot | on behalf of Creditor BMW Bank of North America Department bbarot@aissolution.com |
| Bradford Barnhardt | on behalf of Plaintiff Sandra McBeth (TR) bbarnhardt@marshackhays.com bbarnhardt@ecf.courtdrive.com,alinares@ecf.courtdrive.com,ldinkins@marshackhays.com |
| Bradford Barnhardt | on behalf of Trustee Sandra McBeth (TR) bbarnhardt@marshackhays.com bbarnhardt@ecf.courtdrive.com,alinares@ecf.courtdrive.com,ldinkins@marshackhays.com |
| Bret D. Allen | on behalf of Creditor BMW Bank of North America ca.ecf@bretallen.com bankruptcy@theallenlawfirm.com |
| Brian David Fittipaldi | on behalf of U.S. Trustee United States Trustee (ND) brian.fittipaldi@usdoj.gov |
| Carmela Pagay | on behalf of Trustee Sandra McBeth (TR) ctp@lnbyg.com |
| Cathrine M Castaldi | on behalf of Interested Party Alliance North America Inc. ccastaldi@brownrudnick.com |
| Chad V Haes | on behalf of Plaintiff Sandra McBeth (TR) chaes@marshackhays.com chaes@ecf.courtdrive.com;cmendoza@ecf.courtdrive.com;cmendoza@marshackhays.com;alinares@ecf.courtdrive.com;spineda@marshackhays.com;ldinkins@marshackhays.com;marshack-ecfs_notice@juralaw.net |
| Chad V Haes | on behalf of Attorney Marshack Hays LLP chaes@marshackhays.com chaes@ecf.courtdrive.com;cmendoza@ecf.courtdrive.com;cmendoza@marshackhays.com;alinares@ecf.courtdrive.com;spineda@marshackhays.com;ldinkins@marshackhays.com;marshack-ecfs_notice@juralaw.net |
| Chad V Haes | on behalf of Trustee Sandra McBeth (TR) chaes@marshackhays.com chaes@ecf.courtdrive.com;cmendoza@ecf.courtdrive.com;cmendoza@marshackhays.com;alinares@ecf.courtdrive.com;spineda |

| | |
|---|---|
| | @marshackhays.com;ldinkins@marshackhays.com;marshack-ecfs_notice@juralaw.net |
| Chad V Haes | on behalf of Creditor Committee The Official Committee of Unsecured Creditors chaes@marshackhays.com chaes@ecf.courtdrive.com;cmendoza@ecf.courtdrive.com;cmendoza@marshackhays.com;alinares@ecf.courtdrive.com;spineda@marshackhays.com;ldinkins@marshackhays.com;marshack-ecfs_notice@juralaw.net |
| Chad V Haes | on behalf of Plaintiff THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS of the bankruptcy estate of Rajysan Inc., dba MMD Equipment, a California Corporation chaes@marshackhays.com, chaes@ecf.courtdrive.com;cmendoza@ecf.courtdrive.com;cmendoza@marshackhays.com;alinares@ecf.courtdrive.com;spineda@marshackhays.com;ldinkins@marshackhays.com;marshack-ecfs_notice@juralaw.net |
| Christopher J. Dylla | on behalf of Creditor Texas Comptroller of Public Accounts Revenue Accounting Division Christopher.Dylla@azag.gov |
| Craig G Margulies | on behalf of Interested Party Courtesy NEF craig@marguliesfaithlaw.com Angela@MarguliesFaithLaw.com;Vicky@MarguliesFaithLaw.com;Drew@MarguliesFaithLaw.com |
| D Edward Hays | on behalf of Trustee Sandra McBeth (TR) ehays@marshackhays.com ehays@ecf.courtdrive.com;alinares@ecf.courtdrive.com;cmendoza@marshackhays.com;cmendoza@ecf.courtdrive.com |
| D Edward Hays | on behalf of Plaintiff THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS of the bankruptcy estate of Rajysan Inc., dba MMD Equipment, a California Corporation ehays@marshackhays.com, ehays@ecf.courtdrive.com;alinares@ecf.courtdrive.com;cmendoza@marshackhays.com;cmendoza@ecf.courtdrive.com |
| D Edward Hays | on behalf of Attorney Marshack Hays LLP ehays@marshackhays.com ehays@ecf.courtdrive.com;alinares@ecf.courtdrive.com;cmendoza@marshackhays.com;cmendoza@ecf.courtdrive.com |
| Dipika Parmar | on behalf of Creditor BMW Bank of North America dipika.parmar@aissolution.com |
| Don Stecker | on behalf of Creditor Bexar County don.stecker@lgbs.com |
| Jacquelyn H Choi | on behalf of Defendant Los Angeles County Treasurer and Tax Collector jacquelyn.Choi@rimonlaw.com docketingsupport@rimonlaw.com |
| Jacquelyn H Choi | on behalf of Interested Party Courtesy NEF jacquelyn.Choi@rimonlaw.com docketingsupport@rimonlaw.com |
| Jacquelyn H Choi | on behalf of Creditor Los Angeles County Treasuer and Tax Collector jacquelyn.Choi@rimonlaw.com docketingsupport@rimonlaw.com |
| Jay M Spillane | on behalf of Creditor Gurmeet Sahani jspillane@spillaneplc.com cdale@spillaneplc.com;smargetis@spillaneplc.com |
| Jeffrey Garfinkle | on behalf of Interested Party Courtesy NEF jgarfinkle@buchalter.com docket@buchalter.com;lverstegen@buchalter.com |
| Jeffrey Garfinkle | on behalf of Creditor Sumitomo Mitsui Finance and Leasing Co. Ltd. jgarfinkle@buchalter.com, docket@buchalter.com;lverstegen@buchalter.com |
| Jeffrey I Golden | on behalf of Trustee Sandra McBeth (TR) jgolden@go2.law kadele@ecf.courtdrive.com;cbmeeker@gmail.com;lbracken@wgllp.com;dfitzgerald@go2.law;golden.jeffreyi.b117954@notify.bestcase.com |
| Jeremy Faith | on behalf of Interested Party Courtesy NEF Jeremy@MarguliesFaithlaw.com Angela@MarguliesFaithLaw.com;Vicky@MarguliesFaithLaw.com |
| Jeremy Faith | on behalf of Creditor Halcyon Valencia Partners L.P. Jeremy@MarguliesFaithlaw.com, Angela@MarguliesFaithLaw.com;Vicky@MarguliesFaithLaw.com |
| Jeremy Faith | on behalf of 3rd Pty Defendant Gurmeet Sahani Jeremy@MarguliesFaithlaw.com Angela@MarguliesFaithLaw.com;Vicky@MarguliesFaithLaw.com |
| Jeremy Faith | on behalf of 3rd Pty Defendant Jasmine Sahani Jeremy@MarguliesFaithlaw.com Angela@MarguliesFaithLaw.com;Vicky@MarguliesFaithLaw.com |
| Jeremy Faith | on behalf of Creditor Gurmeet Sahani Jeremy@MarguliesFaithlaw.com |

| | |
|---|---|
| | Angela@MarguliesFaithLaw.com;Vicky@MarguliesFaithLaw.com |
| Jess R Bressi | on behalf of Interested Party Courtesy NEF Jess.Bressi@gmail.com kimberly.sigismondo@dentons.com |
| Jess R Bressi | on behalf of Creditor Borstein Enterprises Jess.Bressi@gmail.com kimberly.sigismondo@dentons.com |
| John C Keith | on behalf of Interested Party Courtesy NEF john.keith@doj.ca.gov |
| John C Keith | on behalf of Defendant California Franchise Tax Board john.keith@doj.ca.gov |
| John C Keith | on behalf of 3rd Party Plaintiff California Franchise Tax Board john.keith@doj.ca.gov |
| John M O'Donnell | on behalf of Interested Party Courtesy NEF john.o'donnell@ftb.ca.gov Martha.Gehrig@ftb.ca.gov |
| John M Stern | on behalf of Creditor Texas Comptroller of Public Accounts Revenue Accounting Division bk-jstern@oag.texas.gov, bk-mbecker@oag.texas.gov |
| Judith E Marshack | on behalf of Creditor Committee The Official Committee of Unsecured Creditors jmarshack@marshackhays.com jmarshack@ecf.courtdrive.com |
| Kurt Ramlo | on behalf of Interested Party Courtesy NEF RamloLegal@gmail.com kr@ecf.courtdrive.com;ramlo@recap.email |
| Kurt Ramlo | on behalf of Trustee Sandra McBeth (TR) RamloLegal@gmail.com kr@ecf.courtdrive.com;ramlo@recap.email |
| Laura E Robbins | on behalf of Interested Party Courtesy NEF Laura.Robbins@doj.ca.gov Carolina.Castillo@doj.ca.gov |
| Laura E Robbins | on behalf of 3rd Party Plaintiff California Franchise Tax Board Laura.Robbins@doj.ca.gov Carolina.Castillo@doj.ca.gov |
| Lavar Lavar Taylor | on behalf of Trustee Sandra McBeth (TR) ltaylor@taylorlaw.com |
| Lavar Lavar Taylor | on behalf of Creditor Committee The Official Committee of Unsecured Creditors ltaylor@taylorlaw.com |
| Lewis R Landau | on behalf of 3rd Pty Defendant Amarjit Sahani Lew@Landaunet.com |
| Lewis R Landau | on behalf of Defendant Amarjit Sahani Lew@Landaunet.com |
| Lewis R Landau | on behalf of 3rd Pty Defendant Shaneen Sahani Lew@Landaunet.com |
| Lewis R Landau | on behalf of 3rd Party Plaintiff California Franchise Tax Board Lew@Landaunet.com |
| Lewis R Landau | on behalf of Interested Party Courtesy NEF Lew@Landaunet.com |
| Lewis R Landau | on behalf of Defendant Rajinder Sahani Lew@Landaunet.com |
| Lewis R Landau | on behalf of Intervenor-Defendant Gurpreet Sahani as Trustee of The Green Acres Trust Dated May 10 2017 Lew@Landaunet.com |
| Lewis R Landau | on behalf of 3rd Pty Defendant Rajinder Sahani Lew@Landaunet.com |
| Lewis R Landau | on behalf of Intervenor-Defendant Amarjit Sahani Lew@Landaunet.com |
| Lewis R Landau | on behalf of Defendant Gurpreet Sahani as Trustee of The Green Acres Trust Dated May 10 2017 Lew@Landaunet.com |
| Lewis R Landau | on behalf of Intervenor-Defendant Gurpreet Sahani Lew@Landaunet.com |
| Lewis R Landau | on behalf of Defendant Shaheen Sahani Lew@Landaunet.com |

Lewis R Landau
on behalf of Intervenor-Defendant Rajinder Sahani Lew@Landaunet.com

Lewis R Landau
on behalf of 3rd Pty Defendant Gurpreet Sahani Lew@Landaunet.com

Lewis R Landau
on behalf of Defendant Gurpreet Sahani Lew@Landaunet.com

Lewis R Landau
on behalf of Intervenor-Defendant Shaneen Sahani Lew@Landaunet.com

Lewis R Landau
on behalf of Intervenor-Defendant Shaheen Sahani Lew@Landaunet.com

Linda S Blonsley
on behalf of Interested Party Courtesy NEF blonsleylawecf@gmail.com
joe@blonsleylaw.com;lawbr69955@notify.bestcase.com;lblonsley@blonsleylaw.com

Lisa W Chao
on behalf of 3rd Party Plaintiff California Franchise Tax Board lisa.chao@doj.ca.gov

Mark J Krone
on behalf of Creditor Bruce Miller & Associates mk@amclaw.com
maa@amclaw.com;amc@amclaw.com;mea@amclaw.com;ilr@amclaw.com

Matthew A Lesnick
on behalf of Interested Party Hokuetsu Industries Co. Ltd. matt@lesnickprince.com,
matt@ecf.inforuptcy.com;jmack@lesnickprince.com;porpe@lesnickprince.com

Matthew A Lesnick
on behalf of Interested Party Airman USA Corporation matt@lesnickprince.com
matt@ecf.inforuptcy.com;jmack@lesnickprince.com;porpe@lesnickprince.com

Michael Jones
on behalf of U.S. Trustee United States Trustee (ND) michael.jones4@usdoj.gov

Monserrat Morales
on behalf of Creditor Gurmeet Sahani Monsi@MarguliesFaithLaw.com
Vicky@MarguliesFaithLaw.com;Helen@marguliesfaithlaw.com;Angela@MarguliesFaithlaw.com

Monserrat Morales
on behalf of Interested Party Courtesy NEF Monsi@MarguliesFaithLaw.com
Vicky@MarguliesFaithLaw.com;Helen@marguliesfaithlaw.com;Angela@MarguliesFaithlaw.com

Najah J Shariff
on behalf of Interested Party Courtesy NEF najah.shariff@usdoj.gov caseview.ecf@usdoj.gov;usacac.tax@usdoj.gov

Najah J Shariff
on behalf of Defendant Internal Revenue Service najah.shariff@usdoj.gov caseview.ecf@usdoj.gov;usacac.tax@usdoj.gov

Najah J Shariff
on behalf of Defendant UNITED STATES OF AMERICA on behalf of the INTERNAL REVENUE SERVICE
najah.shariff@usdoj.gov caseview.ecf@usdoj.gov;usacac.tax@usdoj.gov

Noreen A Madoyan
on behalf of Creditor Gurmeet Sahani Noreen.Madoyan@usdoj.gov

Raffi Khatchadourian
on behalf of Creditor Wells Fargo Bank N.A. raffi@hemar-rousso.com

Raffi Khatchadourian
on behalf of Interested Party Courtesy NEF raffi@hemar-rousso.com

Richard A Marshack
on behalf of Creditor Committee The Official Committee of Unsecured Creditors rmarshack@marshackhays.com
lbuchananmh@ecf.courtdrive.com;rmarshack@ecf.courtdrive.com;alinares@ecf.courtdrive.com

Richard A Marshack
on behalf of Plaintiff THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS of the bankruptcy estate of Rajysan Inc., dba MMD Equipment, a California Corporation rmarshack@marshackhays.com,
lbuchananmh@ecf.courtdrive.com;rmarshack@ecf.courtdrive.com;alinares@ecf.courtdrive.com

Richard A Marshack
on behalf of Trustee Sandra McBeth (TR) rmarshack@marshackhays.com
lbuchananmh@ecf.courtdrive.com;rmarshack@ecf.courtdrive.com;alinares@ecf.courtdrive.com

Richard E Hettinger
on behalf of Interested Party Courtesy NEF rhettinger@davidsontroilo.com

Sandra McBeth (TR)
jwalker@mcbethlegal.com CA65@ecfcbis.com;ecf.alert+McBeth@titlexi.com

| | |
|---|---|
| Stephen E Hyam | on behalf of Defendant Shaheen Sahani stephen@stephenhyam.net arvin.setaghaian@offitkurman.com |
| Stephen E Hyam | on behalf of Defendant Rajinder Sahani stephen@stephenhyam.net arvin.setaghaian@offitkurman.com |
| Stephen E Hyam | on behalf of Interested Party Gurpreet Gurpreet Sahani as Trustee of The Green Acres Trust Dated May 10 2017 stephen@stephenhyam.net, arvin.setaghaian@offitkurman.com |
| Stephen E Hyam | on behalf of Defendant Gurpreet Sahani stephen@stephenhyam.net arvin.setaghaian@offitkurman.com |
| Stephen E Hyam | on behalf of Defendant Gurpreet Sahani as Trustee of The Green Acres Trust Dated May 10 2017 stephen@stephenhyam.net, arvin.setaghaian@offitkurman.com |
| Stephen E Hyam | on behalf of Interested Party Shaheen Sahani stephen@stephenhyam.net arvin.setaghaian@offitkurman.com |
| Stephen E Hyam | on behalf of Creditor Gurmeet Sahani stephen@stephenhyam.net arvin.setaghaian@offitkurman.com |
| Stephen E Hyam | on behalf of Interested Party Amarjit Sahani stephen@stephenhyam.net arvin.setaghaian@offitkurman.com |
| Stephen E Hyam | on behalf of Defendant Amarjit Sahani stephen@stephenhyam.net arvin.setaghaian@offitkurman.com |
| Stephen E Hyam | on behalf of Intervenor-Defendant Gurpreet Sahani stephen@stephenhyam.net arvin.setaghaian@offitkurman.com |
| Stephen E Hyam | on behalf of Intervenor-Defendant Amarjit Sahani stephen@stephenhyam.net arvin.setaghaian@offitkurman.com |
| Stephen E Hyam | on behalf of Intervenor-Defendant Gurpreet Sahani as Trustee of The Green Acres Trust Dated May 10 2017 stephen@stephenhyam.net, arvin.setaghaian@offitkurman.com |
| Stephen E Hyam | on behalf of Interested Party Rajinder Sahani stephen@stephenhyam.net arvin.setaghaian@offitkurman.com |
| Stephen E Hyam | on behalf of Intervenor-Defendant Shaheen Sahani stephen@stephenhyam.net arvin.setaghaian@offitkurman.com |
| Stephen E Hyam | on behalf of Intervenor-Defendant Rajinder Sahani stephen@stephenhyam.net arvin.setaghaian@offitkurman.com |
| Thomas M Geher | on behalf of Witness Jeffer Mangels Butler & Mitchell LLP tgeher@jeffer.com bt@jmbm.com;tmg@ecf.courtdrive.com |
| Thomas M Geher | on behalf of Interested Party Courtesy NEF tgeher@jeffer.com bt@jmbm.com;tmg@ecf.courtdrive.com |
| Thomas W Stilley | on behalf of Creditor Southwest Products Corporation tstilley@sussmanshank.com jhume@sussmanshank.com |
| Timothy J Yoo | on behalf of Trustee Sandra McBeth (TR) TJY@LNBYG.COM |
| Timothy J Yoo | on behalf of Interested Party Courtesy NEF TJY@LNBYG.COM |
| Timothy J Yoo | on behalf of Interested Party Levene Neale, Bender, Yoo & Golubchik L.L.P. TJY@LNBYG.COM |
| Todd M Arnold | on behalf of Trustee Sandra McBeth (TR) tma@lnbyg.com |
| United States Trustee (ND) | ustpregion16.nd.ecf@usdoj.gov |

TOTAL: 112

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**SANTA BARBARA DIVISION**

| | | |
|---|---|---|
| In re: Rajysan Inc | § | Case No. 9:17-bk-11363-DS |
| | § | |
| | § | |
| Debtor(s) | § | |

**NOTICE OF TRUSTEE'S FINAL REPORT AND APPLICATIONS FOR COMPENSATION AND DEADLINE TO OBJECT (NFR)**

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that Sandra K. McBeth, Trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

U S Bankruptcy Court
1415 State Street
Santa Barbara , CA 93101

A hearing on the Trustee's Final Report and Applications for Compensation will be held at 1:00 p.m. on October 29, 2026 in Courtroom 1639 United States Bankruptcy Court, Central District of California Courthouse, located at 255 E. Temple Street, Los Angeles, CA 90012. YOU MUST REFER TO THE COURT'S WEBSITE AND JUDGE'S INSTRUCTIONS REGARDING TELEPHONIC APPEARANCE REQUIREMENTS.

Any person wishing to object to any fee application that has not already been approved, or to the Trustee's Final Report, must file a written opposition thereto pursuant to Local Rule 9013-1(f) not later than 14 days before the date designated for hearing and serve a copy of the opposition upon the trustee, any party whose application is being challenged and the United States Trustee. Untimely objections may be deemed waived. In the absence of a timely objection by the United States Trustee or other party in interest, the Court may discharge the Chapter 7 Trustee and close the case without reviewing the Final Report and Account or determining the merits of the Chapter 7 Trustee's certification that the estate has been fully administered. See Federal Rule of Bankruptcy Procedure 5009.

Date Mailed: 09/24/2026 By: /s/ Sandra K. McBeth, Trustee
Trustee

Sandra K. McBeth, Trustee
7343 El Camino Real # 185
Atascadero, CA 93422
(805) 464-2985
smcbeth@mcbethlegal.com

**UNITED STATES BANKRUPTCY COURT
CENTRAL DISTRICT OF CALIFORNIA
SANTA BARBARA DIVISION**

In re: Rajysan Inc § Case No. 9:17-bk-11363-DS
§
§
Debtor(s) §

## SUMMARY OF TRUSTEE'S FINAL REPORT AND APPLICATION FOR COMPENSATION

*The Final Report shows receipts of* $ 1,469,551.03

*and approved disbursements of* $ 39,028.37

*leaving a balance on hand of* [1] $ 1,430,522.66

**Balance on hand:** $ 1,430,522.66

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 27 | BEXAR COUNTY | 0.00 | 0.00 | 0.00 | 0.00 |
| 31 | Borstein Enterprises | 65,946.77 | 0.00 | 0.00 | 0.00 |
| 72 | Epic Freight Solutions LLC | 34,850.00 | 0.00 | 0.00 | 0.00 |

Total to be paid to secured creditors: $ 0.00
Remaining balance: $ 1,430,522.66

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Sandra K. McBeth, Trustee * | 67,336.53 | 0.00 | 54,037.09 |
| Attorney for Trustee, Fees - LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P * | 38,697.50 | 0.00 | 25,018.56 |
| Accountant for Trustee, Fees - M. Kathleen Klein, CPA | 3,188.00 | 0.00 | 3,188.00 |
| Accountant for Trustee, Expenses - M. Kathleen Klein, CPA | 649.89 | 0.00 | 649.89 |
| Fees, United States Trustee | 250.00 | 0.00 | 250.00 |

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

* Agreed upon reduction in fees.
$0 requested for expenses.

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Special Counsel for Trustee Fees - Marshack Hays Wood LLP * | 1,156,602.00 | 0.00 | 939,119.45 |
| Special Counsel for Trustee Fees - Taylor Nelson Amitrano LLP * | 299,448.50 | 0.00 | 294,185.48 |
| Consultant for Trustee Fees - Force Ten Partners, LLC * | 118,222.50 | 0.00 | 114,074.19 |
| Other, Expenses - Franchise Tax Board. | 800.00 | 800.00 | 0.00 |

* Agreed upon reduction in fees. $0 requested for expenses.

Total to be paid for chapter 7 administration expenses: $ 1,430,522.66
Remaining balance: $ 0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for Special Counsel , Fees - Alpert, Barr & Grant, APLC (Retainer applied) | 256,421.00 | 256,421.00 | 0.00 |
| Attorney for D-I-P , Fees - Goodman Law Offices (Retainer applied) | 97,671.88 | 97,671.88 | 0.00 |
| Attorney for Trustee/D-I-P , Fees - LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P | 89,793.25 | 75,521.56 | 0.00 |
| Attorney for Special Counsel , Expenses - Alpert, Barr & Grant, APLC | 57,684.92 | 57,684.92 | 0.00 |
| Attorney for D-I-P , Expenses - Goodman Law Offices | 2,028.50 | 2,028.50 | 0.00 |
| Attorney for Trustee/D-I-P , Expenses - LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P | 747.98 | 747.98 | 0.00 |
| Accountant for Trustee/D-I-P , Fees - M. Kathleen Klein, CPA | 2,345.00 | 0.00 | 0.00 |
| Accountant for Trustee/D-I-P , Expenses - M. Kathleen Klein, CPA | 206.52 | 0.00 | 0.00 |
| Attorney for Creditor's Committee Fees - Marshack Hays Wood LLP | 1,547,638.50 | 770,637.35 | 0.00 |
| Attorney for Creditor's Committee Fees - Taylor Nelson Amitrano LLP | 57,377.00 | 0.00 | 0.00 |
| Attorney for Creditor's Committee Expenses - Marshack Hays Wood LLP | 46,399.72 | 10,292.34 | 0.00 |
| Consultant Fees - Force Ten Partners, LLC | 218,853.50 | 133,115.63 | 0.00 |
| Consultant Expenses - Force Ten Partners, LLC | 8,630.77 | 2,836.87 | 0.00 |
| Other, Fees - Sandra K. McBeth, Chapter 11 Trustee | 61,975.27 | 30,062.52 | 0.00 |
| Other, Expenses - Sandra K. McBeth, Chapter 11 Trustee | 631.88 | 332.05 | 0.00 |

Total to be paid for prior chapter administration expenses: $ 0.00
Remaining balance: $ 0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $393,163.66 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 21 | Nicholas Luciano | 12,850.00 | 0.00 | 0.00 |
| 22 | steven Jaffe | 9,999.98 | 0.00 | 0.00 |
| 31 | Borstein Enterprises | 0.00 | 0.00 | 0.00 |
| 35 | Employment Development Department | 392.92 | 0.00 | 0.00 |
| 56 | Massachusetts Department of Revenue | 624.03 | 0.00 | 0.00 |
| 61 | WA Department of Revenue | 1,036.77 | 0.00 | 0.00 |
| 64 | FRANCHISE TAX BOARD | 2,748.91 | 0.00 | 0.00 |
| 70 | Comptroller of Public Accounts | 55,438.34 | 0.00 | 0.00 |
| 71 | Comptroller of Public Accounts | 310,072.71 | 0.00 | 0.00 |

| | |
|---|---|
| Total to be paid for priority claims: | $ 0.00 |
| Remaining balance: | $ 0.00 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $7,273,739.90 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.000 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | CDW | 5,698.00 | 0.00 | 0.00 |
| 2 | Barco Rent A Truck | 9,280.86 | 0.00 | 0.00 |
| 3 | American Express Travel Related Services Company, | 340,755.59 | 0.00 | 0.00 |
| 4 | American Express Travel Related Services Company, | 234.50 | 0.00 | 0.00 |
| 5 | Corvus Group | 234.60 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 6 | Tod Putnam | 21,381.00 | 0.00 | 0.00 |
| 7 | Southwest Products Corporation | 396,043.15 | 0.00 | 0.00 |
| 8 | Guangzhou Zhao Qi Trading Co. LTD | 102,368.00 | 0.00 | 0.00 |
| 9 | WAAG Powder Coating & Sand Blasting | 11,010.00 | 0.00 | 0.00 |
| 10 | BEXAR COUNTY | 0.00 | 0.00 | 0.00 |
| 12 | Reinhart Boerner Van Deuren s.c. | 1,980.00 | 0.00 | 0.00 |
| 13 | American Rental Association | 10,611.00 | 0.00 | 0.00 |
| 14 | Kubota Engine America Corp. | 10,929.12 | 0.00 | 0.00 |
| 15 | Gurmeet Sahani | 0.00 | 0.00 | 0.00 |
| 16 | Digital Records Management, Inc. | 0.00 | 0.00 | 0.00 |
| 17 | Halcyon Valencia Partners, L.P. | 0.00 | 0.00 | 0.00 |
| 18 | BMW Financial Services NA, LLC | 6,586.93 | 0.00 | 0.00 |
| 19 | CPS Energy - Electric | 6,181.89 | 0.00 | 0.00 |
| 20 | Jeffer Mangels Butler & Mitchell | 58,661.59 | 0.00 | 0.00 |
| 21 | Nicholas Luciano | 24,073.00 | 0.00 | 0.00 |
| 23 | MGS, Inc. | 39,466.00 | 0.00 | 0.00 |
| 24 | AVA LOGISTICS LLC | 24,775.00 | 0.00 | 0.00 |
| 25 | Southern California Edison | 13,137.45 | 0.00 | 0.00 |
| 26 | Johnson Co. | 7,179.25 | 0.00 | 0.00 |
| 28 | California Dept. of Tax and | 20,887.00 | 0.00 | 0.00 |
| 29 | Peregrine Realty Partners Inc | 6,500.00 | 0.00 | 0.00 |
| 30 | Top Gun Freight, Inc. | 63,050.00 | 0.00 | 0.00 |
| 31 | Borstein Enterprises | 472,561.62 | 0.00 | 0.00 |
| 32 | Action Transportation, Inc | 26,153.66 | 0.00 | 0.00 |
| 33 | The Carlstar Group, LLC | 7,534.32 | 0.00 | 0.00 |
| 34 | City of San Antonio | 2,250.00 | 0.00 | 0.00 |
| 36 | Paul Daly | 21,000.00 | 0.00 | 0.00 |
| 37 | Coast to Coast Computer Products | 369.53 | 0.00 | 0.00 |
| 38 | Employment Development Department | 0.00 | 0.00 | 0.00 |
| 39 | Waste Management | 1,139.35 | 0.00 | 0.00 |

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 40 | RONALD E. ZECK, JR. | 177,220.50 | 0.00 | 0.00 |
| 41 | Marilyn D. Levine ML Marketing | 1,065.00 | 0.00 | 0.00 |
| 42 | Tredit Tire & Wheel Co, Inc. | 2,601.40 | 0.00 | 0.00 |
| 43 | AT&T Mobility II LLC | 12,619.29 | 0.00 | 0.00 |
| 44 | AT&T Corp | 13,752.79 | 0.00 | 0.00 |
| 45 | Pacific Bell Telephone Company | 935.13 | 0.00 | 0.00 |
| 46 | Southwestern Bell Telephone Company | 787.49 | 0.00 | 0.00 |
| 47 | C.H. Robinson Worldwide, Inc. | 72,362.56 | 0.00 | 0.00 |
| 48 | Allied Electronics, Inc. Accts. | 16,009.55 | 0.00 | 0.00 |
| 49 | Miner Central Texas | 3,221.53 | 0.00 | 0.00 |
| 50 | Jan-Pro Cleaning & Systems | 2,100.00 | 0.00 | 0.00 |
| 51 | Total Quality Logistics, LLC | 65,132.24 | 0.00 | 0.00 |
| 52 | Wells Fargo Bank, N.A. | 56,045.73 | 0.00 | 0.00 |
| 53 | Sumitomo Mitsui Finance & Leasing Co., Ltd. | 4,949,719.56 | 0.00 | 0.00 |
| 54 | Armanino, LLP | 71,285.00 | 0.00 | 0.00 |
| 55 | Southern California Edison | 7,312.49 | 0.00 | 0.00 |
| 56 | Massachusetts Department of Revenue | 48.88 | 0.00 | 0.00 |
| 57 | Massachusetts Department of Revenue | 513.13 | 0.00 | 0.00 |
| 58 | California Dept. of Tax and | 20,507.94 | 0.00 | 0.00 |
| 60 | CNA Commercial Insurance | 18,058.02 | 0.00 | 0.00 |
| 62 | Uline | 1,086.64 | 0.00 | 0.00 |
| 63 | Robert Deckman Advertising | 295.00 | 0.00 | 0.00 |
| 65 | Massengale Armature Works, Inc. | 8,035.47 | 0.00 | 0.00 |
| 66 | Employment Development Department | 847.55 | 0.00 | 0.00 |
| 67 | Basler Electric Company | 1,771.32 | 0.00 | 0.00 |
| 68 | Control Devices, LLC | 7,532.00 | 0.00 | 0.00 |
| 69 | WAAG Powder Coating and Sand Blasting | 11,010.00 | 0.00 | 0.00 |
| 70 | Comptroller of Public Accounts | 4,981.28 | 0.00 | 0.00 |
| 72 | Epic Freight Solutions LLC | 34,850.00 | 0.00 | 0.00 |

| | |
|---|---|
| Total to be paid for timely general unsecured claims: | $ 0.00 |
| Remaining balance: | $ 0.00 |

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| **NONE** | | | | |

| | |
|---|---|
| Total to be paid for tardy general unsecured claims: | $ 0.00 |
| Remaining balance: | $ 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| **NONE** | | | | |

| | |
|---|---|
| Total to be paid for subordinated claims: | $ 0.00 |
| Remaining balance: | $ 0.00 |

Prepared By: /s/ Sandra K. McBeth, Trustee
Trustee

Sandra K. McBeth, Trustee
7343 El Camino Real # 185
Atascadero, CA 93422
(805) 464-2985
smcbeth@mcbethlegal.com

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.